## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| **ALEX RIVERA DEGLANS, and IRELSY VELAZQUEZ REYES** | Case No.  **11-02161** |
| *Debtor(s)* | Chapter **11** |

### DEBTOR'S CERTIFICATE OF COMPLANCE WITH 11 USC SECTION 1116

TO THE HONORABLE COURT:

COME(S) now the Debtor(s) represented by the undersigned counsel, and respectfully STATES and PRAYS as follows:

1.      Debtor(s) filed this petition for relief under Chapter 11 of the Bankruptcy Code on **March 15, 2011**.

2.      Debtor(s)' circumstances fall within the purview of section 101 (51D)(A) of the Bankruptcy Code, therefore Debtor is classified as a "Small Business Debtor".

3.      In accordance with the provisions of 11 U.S.C. sec. 1116(1)(A), "small business debtor" is compelled to append to the voluntary petition certain financial information and documents.

4.      Debtor herein certifies compliance with section 1116(1)(A) through the attached exhibits: *Income Tax Returns (Federal and State) for the two years prior to filing. **EXHIBITS 1 and 2.***

5.      Financial statements for the debtors, including a balance sheet, and a statement of operations, are currently being prepared and will be filed within the next 20 days.

WHEREFORE, Debtor(s) pray(s) from this Honorable Court to take notice of Debtors' compliance with section 1116(a)(A) of the Bankruptcy Code as stated in this motion.

I HEREBY CERTIFY that on this same date, the foregoing was electronically filed with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the Office of the US Trustee and to all other CM/ECF participants.

RESPECTFULLY SUBMITTED.

In San Juan, Puerto Rico, this March 15, 2011.

**ALMEIDA & DÁVILA, P.S.C.**
PO Box 191757
San Juan, Puerto Rico 00919-1757
Phone: (787) 722-2500
Fax: (787) 722-2227

**S/ ENRIQUE M. ALMEIDA BERNAL**
USDC-PR 217701
email: ealmeida@almeidadavila.com

**S/ ZELMA DÁVILA CARRASQUILLO**
USDC-PR 218913
Email: zdavila@almeidadavila.com

*EXHIBIT 1*

Formulario 482  Rev. 11.09

## FORMA LARGA

Liquidador    Revisor

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

| R | G | RO | V1 | V2 | P1 | P2 | N | D1 | D2 | E | A | M |
|---|---|----|----|----|----|----|---|----|----|---|---|---|

**2009**  **2009**

ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2009 O AÑO COMENZADO EL

1 de enero de 2009  Y TERMINADO EL 31 de diciembre de 2009

Número de Serie

○ PLANILLA ENMENDADA

○ FALLECIDO DURANTE EL AÑO: ___ Día Mes Año

Sello de Pago

| Nombre del Contribuyente | Inicial | Apellido Paterno | Apellido Materno |
|---|---|---|---|
| ALEX | R | RIVERA DEGLANS | |

Número de Seguro Social Contribuyente: -2646

Dirección Postal
PO BOX 7059
PUEBLO STATION

Fecha de Nacimiento: 14 Día 4 Mes 1970 Año
Sexo: ● M ○ F

CAROLINA PR    Código Postal 00986

Número de Seguro Social Cónyuge: -8689

"Coloque la etiqueta engomada (Label) aquí".

Fecha de Nacimiento del Cónyuge: Día 1 Mes 8 Año 1969

| Nombre e Inicial del Cónyuge | Apellido Paterno | Apellido Materno |
|---|---|---|
| IRELSY J VELAZQUEZ REYES | | |

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
PO BOX 7059 PUEBLO STATION

Teléfono Residencia
(787) 603-5827

Teléfono del Trabajo

**COPY**

CAROLINA PR    Código Postal 00986

CAMBIO DE DIRECCION
○ SI ○ No

Correo Electrónico (E-Mail)

Número de Recibo:
Importe:

### Encasillado 1

| | SI | NO | |
|---|---|---|---|
| A. | ○ | ○ | ¿Ciudadano de Estados Unidos? |
| B. | ○ | ○ | ¿Residente de Puerto Rico al finalizar el año? |
| C. | ○ | ○ | ¿Ingresos exentos de Lotería de Puerto Rico? |
| D. | ○ | ○ | ¿Ingresos de premios de jugadas en Hipódromo? |
| E. | ○ | ○ | ¿Otros ingresos exentos de contribución? (Someta Anejo E) |
| F. | ○ | ○ | ¿Obligación de hacer pagos a ASUME? |

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**

1. ○ Casado que vivía con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia) (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado (Indique nombre y seguro social del cónyuge)

**FUENTE DE MAYOR INGRESO:**

G. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
H. ○ Empleado del Gobierno Federal
I. ○ Empleado de Empresa Privada

J. ○ Retirado/Pensionado
K. ○ Trabajo Cuenta Propia (Indique la industria o negocio principal)

**CONTRATO GOBIERNO**
○ CONTRIBUYENTE  ○ CONYUGE

**PLANILLA 2010**
● ESPAÑOL  ○ INGLES

Su ocupación  NEG. PROPIO  8110    Ocupación cónyuge  NEG. PROPIO  8110

○ En esenza aquí si se acoge al cómputo opcional de la contribución en el caso de personas casadas que viven juntas, rinden planilla conjunta y que ambas trabajan. No complete los Encasillados 2 y 3, ni las líneas 15 a la 25 del Encasillado 4, y pase al Anejo CO Individuo.

Sello de Recibido
RECIBIDO
APR 15 2010
PLANILLA CON PAGO
DEPARTAMENTO DE HACIENDA
09-448 Estado Libre Asociado Rentas Internas

### Encasillado 2

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| 1. Sueldos, Comisiones, Concesiones y Propinas | | | |
| 00 SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique). | | 00 / 00 / 00 / 00 | 00 / 00 / 00 / 00 |
| 01 Total de comprobantes con esta planilla .. | 0 | 00 | |
| | | Contribución Retenida | Salarios Federales |
| C- Salarios del Gobierno Federal (Véanse instrucciones)(01) | | 00 (02) | 00 |

2. Otros Ingresos (ó Pérdidas):

| | | |
|---|---|---|
| A) Ingreso de Intereses (Anejo F Individuo, Parte I, línea 1e) ............... | (03) | 00 |
| B) Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individuo y Anejo R) | (04) | 00 |
| C) Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) ................ | (05) | 00 |
| D) Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 1A) | (06) | 00 |
| E) Dividendos de corporaciones y distribuciones de sociedades no sujetas a retención (Anejo F Individuo, Parte II, línea 3B) | (07) | 00 |
| F) Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individuo) ........ | (08) | 00 |
| G) Distribuciones de Planes Gubernamentales (Anejo F Individuo, Parte V, líneas 1C y 1D) | (09) | 00 |
| H) Ingresos misceláneos (Someta Anejo F Individuo) ................ | (10) | 00 |
| I) Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individuo) | (11) | 00 |
| J) Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ........ | (12) | 00 |
| K) Ingresos de anualidades y pensiones (Anejo H Individuo, Parte II, línea 12) ........ | (13) | 00 |
| L) Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _____) (14) | (15) | 00 |
| M) Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individuo) | (16) | 15,970 00 |
| N) Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individuo) ........ | (17) | 00 |
| O) Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individuo) | (18) | 00 |
| P) Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individuo) ........ | (19) | 24,457 00 |
| Q) Ganancia (o pérdida) en la venta o permuta de activos de capital (Someta Anejo D Individuo) | (20) | 31,800 00 |
| R) Planes cualificados y Contratos de Anualidad Variable (Someta Anejo D Individuo) | (21) | 00 |
| S) Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) | (22) | 00 |
| 3. Total Ingreso Bruto (Sume líneas 1B, 1C y 2A a la 2S) ........ | (23) (26) | 72,227 00 |
| 4. Pensión Pagada por Divorcio o Separación (seg. soc. del que la recibe: _____) (24) (Núm. sentencia ____) (25) | | 00 |
| 5. Ingreso Bruto Ajustado (Línea 3 menos línea 4) ........ | (30) | 72,227 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

**Encasillado 3**

| | | |
|---|---|---|
| 5. **Ingreso Bruto Ajustado** (De la línea 5, página 1) ........................................ (01) | | |
| 6. **DEDUCCIÓN FIJA:** Si marcó en el Encasillado 1 el bloque 1 anote $3,150, el bloque 2 anote $2,100, el bloque 3 anote $2,750, el bloque 4 anote $2,100. | (02) | 3,150 | 00 |
|    Si marcó el bloque 5 y su cónyuge detalla las deducciones anote cero. Si su cónyuge no detalló anote $1,575 ...... (03) | | |
| 7. **Total deducciones detalladas** (Anejo A Individuo, Parte I, línea 17) ............................... (04) | | 3,150 | 00 |
| 8. **Deducción fija o deducciones detalladas** (Anote la mayor de la línea 6 ó 7) ............... (05) | | 3,000 | 00 |
| 9. **Total deducciones adicionales** (Anejo A Individuo, Parte II, línea 12) ............................... (06) | | | 00 |
| 10. **Pago de servicio telefónico por comunicación con personal militar en zona de combate** (Véanse instrucciones)... (07) | | 3,000 | 00 |
| 11. **EXENCIÓN PERSONAL:** Si marcó bloque 1 anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 ..... | | |

12. **EXENCIÓN POR DEPENDIENTES** (Complete el Anejo A1 Individuo, véanse instrucciones)

| | | | | | |
|---|---|---|---|---|---|
| A)   No universitarios: **Categoría (N)** .......................... (10) | 1 | x $2,500 | (11) | 2,500 | 00 |
| B)   Universitarios: **Categoría (U)** ............................. (14) | 1 | x $2,500 | (15) | 2,500 | 00 |
| C)   Incapacitados, ciegos o de 65 años o más: **Categoría (I)** ......... (18) | | x $2,500 | (19) | | 00 |
| D)   **Total Exención por Dependientes** (Sume líneas 12A a la 12C) ........................ (21) | | | | 5,000 | 00 |

| | | | |
|---|---|---|---|
| 13. **Total Deducciones y Exenciones** (Sume líneas 8, 9, 10, 11 y 12D) ......................... (22) | | 14,150 | 00 |
| 14. **INGRESO NETO SUJETO A CONTRIBUCIÓN** (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ..... (02) | | 58,077 | 00 |

**Encasillado 4**

| | | | |
|---|---|---|---|
| 15. **CONTRIBUCIÓN:** (01) ⬭ 1 **Según Tabla**   ⬭ 2   **Especial sobre ganancias de capital**   ⬭ 3   **Extranjero no residente**   03 | | 5,668 | 00 |
| 16. **Cantidad de Ajuste Gradual** (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ........... (03) | | | 00 |
| 17. **Exceso de la Contribución Básica Alterna sobre la Contribución Regular** (Anejo O Individuo, Parte II, línea 7) (Véanse instrucciones) ...... (04) | | | 00 |
| 18. **Contribución sobre intereses sujetos a retención** (Anejo F Individuo, Parte I, línea 8) ................................. (05) | | | 00 |
| 19. **Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención** (Anejo F Individuo, Parte II, línea 4A) . (06) | | | 00 |
| 20. **Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo** (Someta Anejo Q1) ............... (07) | | | 00 |
| 21. **Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R.** (Anejo F Ind., Parte VII, línea 2) (08) | | 0 | 00 |
| 22. **Contribución sobre distribuciones de IRA a pensionados del Gobierno** (Anejo F Individuo, Parte VII, línea 3) ........... (09) | | | 00 |
| 23. **Contribución sobre distribuciones y transferencias de Planes Gubernamentales** (Anejo F Individuo, Parte V, línea 3) ......... (10) | | | 00 |
| 24. **Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135** | | | |
|    de 1997 (Anejo K Individuo, Parte II, línea 10 o Anejo N Individuo, Parte II, línea 8) ............................... (11) | | | 00 |
| 25. **Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U.** (Anejo F Individuo, | | | |
|    Parte VI, línea 2) .......................................... (12) | | | 00 |
| 26. **TOTAL CONTRIBUCIÓN DETERMINADA** (Sume líneas 15 a la 25 o anote la cantidad del Anejo CO Individuo, línea 28, según aplique) ............ (13) | | 5,668 | 00 |
| 27. **Recobro de crédito reclamado en exceso** (Anejo B Individuo, Parte I, línea 3) ........................................ (14) | | | 00 |
| 28. **Crédito para Contribuyentes Asalariados** (Véanse instrucciones) .................................... (15) | | | 00 |
| 29. **Créditos contributivos** (Anejo B Individuo, Parte II, línea 24) ......................................... (16) | | | 00 |
| 30. **RESPONSABILIDAD CONTRIBUTIVA** (Sume líneas 26 y 27 menos línea 28 ó 29, la que aplique. Si es menos de cero, anote cero) ............ (17) | | 5,668 | 00 |

31. **CONTRIBUCIÓN RETENIDA, PAGADA Y CRÉDITOS REEMBOLSABLES:**

| | | | |
|---|---|---|---|
| A)   Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2 o líneas 1A y 2A del Anejo CO Individuo) ...... (18) | | | 00 |
| B)   Mediante retención sobre anualidades y pensiones (Anejo H Individuo, Parte II, línea 13) ................. (19) | | | 00 |
| C)   Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 12) .......................... (20) | | | 00 |
| D)   Crédito Compensatorio para Pensionados de Bajos Recursos (Véanse instrucciones) ................... (21) | | | 00 |
| E)   Crédito por Trabajo (Véanse instrucciones) ..................................... (22) | | | 00 |
| F)   Crédito de la Oportunidad Americana (Someta Anejo B2 Individuo) ............................. (23) | | | 00 |
| G)   Total Contribución Retenida, Pagada y Créditos Reembolsables (Sume líneas 31A a la 31F) ............ (24) | | 5,668 | 00 |

| | | | |
|---|---|---|---|
| 32. **TOTAL NO PAGADO DE LA CONTRIBUCIÓN** (Si la línea 31G es menor que la línea 30, anote diferencia aquí, de lo contrario, en línea 37) ...... (25) | | | 00 |
| 33. **Menos:** Cantidad pagada con prórroga automática ...................................... (26) | | | 00 |
| 34. **BALANCE PENDIENTE DE PAGO** (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en la línea 37) ...... (27) | | 5,668 | 00 |
| 35. **Adición a la Contribución por Falta de Pago de la Contribución Estimada** (Anejo T Individuo, Parte IV, línea 34) ......... (28) | | | 00 |
| 36. **Sobretasa Especial** (Véanse instrucciones) ........................................... (29) | | | 00 |
| 37. **Menos:** Exceso de Contribución Retenida, Pagada y Créditos Reembolsables .................... (30) | | 5,668 | 00 |
| 38. **Menos:** Cantidad pagada   (a) Con Planilla o Electrónicamente a través de un Programa Certificado ........ (31) | | | 00 |
|                (b) Otras Transferencias Electrónicas (Núm. de Transacción: _____ ) ...... (32) | | | 00 |
|                (c) Intereses ................. (33) 00 | | | |
|                (d) Recargos _____ y Penalidades ............ (34) 00 | | | |
| 39. **BALANCE PENDIENTE DE PAGO** (Sume líneas 34 a la 36 menos líneas 37, 38(a) y 38(b) y anote aquí. Si es menos de cero, anote la diferencia en línea 40) (35) | | | 00 |
| 40. **CONTRIBUCIÓN PAGADA EN EXCESO** (Sume líneas 30, 35 y 36 menos líneas 31G y 33. Indique distribución en la línea A, B o C) ...... (36) | | | 00 |
|    A) Acreditar a la contribución estimada 2010 ........................................ (37) | | | 00 |
|    B) Aportación al Fondo Especial para el Estuario de la Bahía de San Juan ..................... (38) | | | 00 |
|    C) A REINTEGRAR (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ..... (40) | | | 00 |

**Encasillado 5**

**AUTORIZACIÓN PARA DEPÓSITO DIRECTO DE REINTEGRO**

Tipo de cuenta    Número de ruta/tránsito             Número de su cuenta

⬭ Cheques    ⬭ Ahorros    [ ][ ][ ][ ][ ][ ][ ][ ][ ]    [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Cuenta a nombre de: _____ y _____
(Nombre completo en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, anejos y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información provista y de la información que ha sido verificada.

| | | | |
|---|---|---|---|
| Firma del contribuyente   X _(firma)_ | Fecha 4/15/10 | Firma del Cónyuge   X _(firma)_ | Fecha 4/15/10 |
| (04) Nombre del Especialista (Letra de Molde) | | Número de Registro | Número de Identificación Personal |
| Dirección | | Firma del Especialista | Fecha |
| | Código Postal | Especialista por cuenta propia (en emergencia aquí) ⬭ | |

**NOTA AL CONTRIBUYENTE**

Indique si hizo pagos por la preparación de su planilla: ⬭ Sí   ⬭ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.

# Anejo A Individuo

Rev. 11.09

## DEDUCCIONES DETALLADAS Y ADICIONALES

Año contributivo comenzado el _1_ de _enero_ de 2009 y terminado el _31_ de _diciembre_ de _2009_

**2009**

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
2546

| Parte I | **Deducciones Detalladas** (Véanse instrucciones) |

**1. Intereses hipotecarios**

| Nombre de la entidad a quien hizo el pago | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | **10** |
|---|---|---|---|---|---|
| Primera residencia: | Primera | | (01) | 00 | (05) |
| | Segunda | | (02) | 00 | (06) |
| Segunda residencia: | Primera | | (03) | 00 | (07) |
| | Segunda | | (04) | 00 | (08) |

Honorarios de Origen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) .......... 00 (09)

Descuentos del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) .......... 00

**Total intereses hipotecarios pagados** .......... 00 (10)

2. Tablillas de auto pagadas para uso personal (Véanse instrucciones) .......... (11)
3. Gastos incurridos en el cuido de hijos (Véanse instrucciones. $1,500-un hijo; $3,000-dos o más hijos) .......... (12) 00
4. Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) .......... (13) 00
5. Alquiler pagado (Número seguro social del arrendador) .......... (14) 00
6. Contribuciones sobre la propiedad que constituye su residencia principal _____ ) (15) .......... (16) 00
7. Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) .......... (17) 00
8. Gastos médicos (Anejo J Individuo, línea 4) .......... (18) 00
9. Donativos (Anejo J Individuo, línea 11) .......... (19) 00
10. Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) .......... (20) 00
11. Gastos por molinos de viento .......... (21) 00
12. Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica. .......... (22) 00

Ennegrezca: (23) ◯ 1 Contribuyente ◯ 2 Esposa ◯ 3 Otros

13. Gastos incurridos para la educación de dependientes (Véanse instrucciones. $1,500-un dep.; $3,000-dos o más dep.) .......... (24) 00
14. Gastos por equipo solar .......... (25) 00
15. Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones): .......... (26)

| Inst. financiera | Núm. préstamo | Núm. Ident. Patronal | Importe |
|---|---|---|---|
| | | (27) | (29) |
| | | (28) | (30) |

**Total intereses sobre préstamos estudiantiles pagados**

16. Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) .......... (31) 00
17. **Total deducciones detalladas** (Sume líneas 1 a la 16 y traslade al Encasillado 3, línea 7 de la planilla) .......... (32) 00

(35)

| Parte II | **Deducciones Adicionales** (Véanse instrucciones) |

**1. Aportaciones a cuentas de retiro individual** (No exceder de $5,000 ó $10,000 si es casado):

| Inst. financiera | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| | | (36) | (39) |
| | | (37) | (40) |
| | | (38) | (41) |

**Total aportaciones a cuentas de retiro individual** .......... (42) 00

2. Aportaciones a cuentas de ahorro de salud con plan médico de deducible anual alto (Véanse instrucciones)

| Institución | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| Deducible anual (43) | (45) | (49) | |

Tipo de cubierta: (46) ◯ 1 Individual ◯ 2 Individual y 55 años o más ◯ 3 Familiar ◯ 4 Familiar y 55 años o más

| Institución | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| Deducible anual (44) | (47) | (50) | |

Tipo de cubierta: (48) ◯ 1 Individual ◯ 2 Individual y 55 años o más ◯ 3 Familiar ◯ 4 Familiar y 55 años o más

**Total aportaciones** (Sume la cantidad menor entre la aportación y el deducible anual de cada cuenta) .......... (51) 00
3. Aportaciones a sistemas gubernamentales de pensiones o retiro .......... (52) 00
4. Veteranos (Véanse instrucciones) .......... (53) 0 00
5. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) .......... (54) 00
6. Intereses de préstamo de automóvil (No exceder de $1,200): Inst. financiera _____
Núm. préstamo _____ Núm. Ident. Patronal (55) .......... (56) 00
7. Jóvenes que trabajan (Véanse instrucciones) .......... (57) 00
8. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea 8) (Véanse instrucciones) .......... (58) 00
9. Adquisición e instalación de computadora personal para uso de dependientes (Véanse instrucciones) .......... (59) 00
10. Aportaciones al Fondo Dotal de la Universidad de Puerto Rico .......... (60) 00
11. Casados cuando ambos trabajan (Véanse instrucciones) .......... (61) 3,000 00
12. **Total deducciones adicionales** (Sume líneas 1 a la 11 y traslade al Encasillado 3, línea 9 de la planilla) .......... (62) 3,000 00

PRSoft, Inc. (www.prsoft.com)

# Anejo A1 Individuo
Rev. 11.09

## DEPENDIENTES Y BENEFICIARIOS DE CUENTAS DE APORTACION EDUCATIVA

## 2009

Año contributivo comenzado el _1_ de _enero_ de _2009_ y terminado el _31_ de _diciembre_ de _2009_

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social

·2546

| Parte I | Información sobre Dependientes (Véanse instrucciones) | 55 |

**INFORMACION IMPORTANTE PARTE I**

☞ No incluya al cónyuge en este anejo. Un individuo casado que vive con su cónyuge no es jefe de familia para fines contributivos, por lo que no debe incluir el nombre de la esposa en el encasillado de jefatura (línea 01).

☞ Si reclama el estado personal de jefe de familia, incluya al dependiente que le da dicho derecho en la línea de Jefatura (01), pero no reclame la exención por este dependiente.

☞ Acompañe este Anejo con su planilla para poder considerar la exención por dependientes.

| Jefatura | (01) | Nombre, Inicial  Apellido Paterno  Apellido Materno | Parentesco | Categoría J | Fecha de Nacimiento | Número de Seguro Social |
|---|---|---|---|---|---|---|

| | | Nombre, Inicial | Apellido Paterno | Apellido Materno | Parentesco | Categoría * (N)(U)(I) | Fecha de Nacimiento Dia / Mes / Año | Número de Seguro Social |
|---|---|---|---|---|---|---|---|---|
| (02) | | | | | | | | |
| (03) | | J RIVERA VELAZQUEZ | | | Hijo | N | '1994 | ·3393 |
| (04) | | RIVERA VELAZQUEZ | | | Hija | U | 1990 | ·4352 |
| (05) | | | | | | | | |
| (06) | | | | | | | | |
| (07) | | | | | | | | |
| (08) | | | | | | | | |
| (09) | | | | | | | | |
| (10) | | | | | | | | |

| Parte II | Beneficiarios de Cuentas de Aportación Educativa (Véanse instrucciones) | 57 |

**INFORMACION IMPORTANTE PARTE II**

☞ Estos beneficiarios no deberán considerarse al determinar la exención por dependientes. No obstante, si alguno de estos beneficiarios califica como su dependiente, deberá incluirlo también en la Parte I de este Anejo.

| (01) | Nombre, Inicial  Apellido Pat.  Apellido Mat. | Fecha de Nacimiento (Dia/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
|---|---|---|---|---|---|
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | |
| (02) | Nombre, Inicial  Apellido Pat.  Apellido Mat. | Fecha de Nacimiento (Dia/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) 00 |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | |
| (03) | Nombre, Inicial  Apellido Pat.  Apellido Mat. | Fecha de Nacimiento (Dia/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) 00 |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | |
| (10) | Total aportaciones (Sume líneas (01) a la (03) y traslade al Anejo A Individuo, Parte II, línea 8 o al Anejo CO Individuo, línea 10H, según aplique) ............. | | | | 00 |

* Véanse instrucciones.

Período de Conservación: Diez (10) años

00

# Anejo D Individuo
Rev. 11.09

## GANANCIAS Y PERDIDAS DE ACTIVOS DE CAPITAL

**2009**

Año contributivo comenzado el __1__ de __enero__ de _2009_ y terminado el __31__ de _diciembre_ de _2009_

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
2546

| **Parte I** | Ganancias y Pérdidas de Activos de Capital a Corto Plazo (Poseídos por no más de 6 meses) | | | | | | **52** |
|---|---|---|---|---|---|---|---|
| Descripción y Localización de la Propiedad | (A) Fecha de Adquisición | (B) Fecha de Venta | (C) Precio de Venta | (D) Base Ajustada | (E) Gastos de Venta | (F) Ganancia o Pérdida | |
| | | (01) | 00 | 00 | 00 | 00 | |
| | | (02) | 00 | 00 | 00 | 00 | |
| | | (03) | 00 | 00 | 00 | 00 | |

1. Ganancia (o pérdida) neta de capital a corto plazo ........................... (04) | 00
2. Ganancia neta de capital a corto plazo en la venta de su residencia principal y/o negocio propio ........... (05) | 00
3. Ganancia neta de capital a corto plazo en fondos de inversiones (Someta Anejo Q1) ........... (06) | 00
4. Participación distribuible en la ganancia (o pérdida) neta de capital a corto plazo de Sucesiones o Fideicomisos ........... (07) | 00
5. Participación distribuible en la ganancia (o pérdida) neta de capital a corto plazo de Sociedades Especiales ........... (08) | 00
6. Participación distribuible en la ganancia (o pérdida) neta de capital a corto plazo de Corporación de Individuos ........... (09) | 00
7. Participación distribuible en la ganancia (o pérdida) neta de capital a corto plazo de Corporación Especial Propiedad de Trabajadores ........... (10) | 00
8. Ganancia (o pérdida) neta de capital a corto plazo atribuible a la inversión directa y no a través de un Fondo de Capital de Inversión (Someta detalle) ........... (11) | 00
9. Pérdida neta de capital no utilizada en años anteriores (Someta anejo) ........... (12) | 00
10. Exceso de deducciones sobre el ingreso proveniente de una actividad que no constituye su industria o negocio principal (Véanse instrucciones) ........... (13) | 00
11. **Ganancia (o pérdida) neta de capital a corto plazo** (Sume líneas 1 a la 10) ........... (15) | 00

| **Parte II** | Ganancias y Pérdidas de Activos de Capital a Largo Plazo (Poseídos por más de 6 meses) | | | | | | |
|---|---|---|---|---|---|---|---|
| Descripción y Localización de la Propiedad | Ennegrezca si Pagó por Adelantado | (A) Fecha de Adquisición | (B) Fecha de Venta | (C) Precio de Venta | (D) Base Ajustada | (E) Gastos de Venta | (F) Ganancia o Pérdida |
| RESIDENCIA | ⬭ | 30/12/2002 | 08/07/2009 | (16) 280,000 00 | 248,200 00 | | 31,800 00 |
| | ⬭ | | | (17) 00 | 00 | 00 | 00 |
| | ⬭ | | | (18) 00 | 00 | 00 | 00 |

12. Ganancia (o pérdida) neta de capital a largo plazo ........... (19) | 31,800 00
13. Ganancia neta de capital a largo plazo en la venta de su residencia principal y/o negocio propio ........... (20) | 00
14. Participación distribuible en la ganancia (o pérdida) neta de capital a largo plazo de Sucesiones o Fideicomisos ........... (21) | 00
15. Participación distribuible en la ganancia (o pérdida) neta de capital a largo plazo de Sociedades Especiales ........... (22) | 00
16. Participación distribuible en la ganancia (o pérdida) neta de capital a largo plazo de Corporación de Individuos ........... (23) | 00
17. Participación distribuible en la ganancia (o pérdida) neta de capital a largo plazo de Corporación Especial Propiedad de Trabajadores ........... (24) | 00
18. Ganancia (o pérdida) neta de capital a largo plazo atribuible a la inversión directa y no a través de un Fondo de Capital de Inversión (Someta detalle) ........... (25) | 00
19. Exceso de deducciones sobre el ingreso proveniente de una actividad que no constituye su industria o negocio principal (Véanse instrucciones) ........... (26) | 00
20. **Ganancia (o pérdida) neta de capital a largo plazo** (Sume líneas 12 a la 19) ........... (27) | 31,800 00

| **Parte III** | Ganancias y Pérdidas de Activos de Capital a Largo Plazo (Poseídos por más de 6 meses) Realizadas bajo Legislación Especial | | | | | | |
|---|---|---|---|---|---|---|---|
| Descripción y Localización de la Propiedad | Ennegrezca si Pagó por Adelantado | (A) Fecha de Adquisición | (B) Fecha de Venta | (C) Precio de Venta | (D) Base Ajustada | (E) Gastos de Venta | (F) Ganancia o Pérdida |
| | ⬭ | | | (28) 00 | 00 | 00 | 00 |

21. **Ganancia (o pérdida) neta de capital a largo plazo bajo la ley:** _____ (Decreto Núm. _____) (29) | 00

PRSoft, Inc. (www.prsoft.com)

| Parte IV | Distribuciones en Suma Global de Planes de Retiro Cualificados y de Contratos de Anualidad Variable | | | | | |
|---|---|---|---|---|---|---|
| Descripción | Ennegrezca si Pagó por Adelantado | Fecha de Distribución | (A) Total de la Distribución | (B) Base | (C) Porción Tributable | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22. Tributa al 20% - Contribuyente ............ | ⬭ | | (30) | 00 | (34) | 00 | | |
| 23. Tributa al 20% - Cónyuge ................... | ⬭ | | (31) | 00 | (35) | 00 | | |
| 24. Tributa al 10% - Contribuyente ............ | ⬭ | | (32) | 00 | (36) | 00 | | |
| 25. Tributa al 10% - Cónyuge ................... | ⬭ | | (33) | 00 | (37) | 00 | | |

26. Total de distribuciones en suma global de planes de retiro cualificados (Total de la Columna C) .................... (38) 00
27. Distribuciones en suma global de contratos de anualidad variable - Contribuyente (Véanse instrucciones) .......... (39) 00
28. Distribuciones en suma global de contratos de anualidad variable (Véanse instrucciones) ............................ (40) 00
29. Total de distribuciones en suma global de planes de retiro cualificados y de contratos de anualidad variable (Sume líneas 26 a la 28. Traslade esta cantidad al Encasillado 2, línea 2R de la planilla o a la línea 3R, Columnas B y C del Anejo CO Individuo, según aplique) .... (41) 00

| Parte V | Ganancias o Pérdidas Netas de Capital para la Determinación del Ingreso Bruto Ajustado | | | 53 |
|---|---|---|---|---|
| **Ganancias o Pérdidas** | Columna A Corto Plazo | Columna B Largo Plazo | Columna C Bajo Legislación Especial | |

| | Columna A | | Columna B | | Columna C | |
|---|---|---|---|---|---|---|
| 30. Anote las ganancias de las líneas 11, 20 y 21 en la Columna correspondiente ......... | (01) | 00 | 31,800 | 00 | | 00 |
| 31. Anote las pérdidas de las líneas 11, 20 y 21 en la Columna correspondiente ........... | (02) | 00 | (03) | 00 | (05) | 00 |
| 32. Si **alguna** de las Columnas B y C refleja pérdida en la línea 31, aplique el total a la ganancia de la otra Columna (Véanse instrucciones) ......... | | | | 00 | | 00 |
| 33. Reste la línea 32 de la línea 30. Si alguna Columna reflejó una pérdida en la línea 31, anote cero aquí ......... | | | 31,800 | 00 | | 00 |
| 34. Aplique la pérdida de la línea 31, Columna A en proporción a las ganancias de las Columnas B y C (Véanse instrucciones) ......... | | | | 00 | | 00 |
| 35. Reste la línea 34 de la línea 33 ......... | | | (04) 31,800 | 00 | (06) | 00 |
| 36. Sume el total de las Columnas B y C, línea 35. No obstante, si en la línea 30 no se reflejó **ninguna** ganancia en las Columnas B y C, deberá entonces anotar el total de la línea 31, Columnas A, B y C ......... | | | | | (07) 31,800 | 00 |
| 37. Ganancia (o pérdida) neta de capital (Sume línea 30, Columna A y línea 36) ......... | | | | | (08) 31,800 | 00 |
| 38. Si la línea 37 es mayor de cero, anote aquí y en el Encasillado 2, línea 2 Q de la planilla o en la línea 3Q del Anejo CO Individuo, según aplique. Si la línea 37 incluye ganancias de capital a largo plazo, véanse instrucciones ......... | | | | | (09) 31,800 | 00 |
| 39. Si la línea 37 es una pérdida neta, anote aquí y en el Encasillado 2, línea 2 Q de la planilla o en la línea 3Q del Anejo CO Individuo, según aplique, la menor de las siguientes cantidades: a) La pérdida neta indicada en la línea 37, ó b) (1,000) ......... | | | | | (10) | 00 |

*PRSoft, Inc.* (www.prsoft.com)

# Anejo A Individuo
Rev. 11.09

## DEDUCCIONES DETALLADAS Y ADICIONALES

Año contributivo comenzado el _1_ de _enero_ de 2009 y terminado el _31_ de _diciembre_ de _2009_

**2009**

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
-2546

### Parte I — Deducciones Detalladas (Véanse instrucciones)

**1. Intereses hipotecarios** ⑩

| Nombre de la entidad a quien hizo el pago | Hipoteca | Número del Préstamo | Núm. Ident. Patronal | Importe | |
|---|---|---|---|---|---|
| Primera residencia: | Primera | (01) | | 00 | (05) |
| | Segunda | (02) | | 00 | (06) |
| Segunda residencia: | Primera | (03) | | 00 | (07) |
| | Segunda | (04) | | 00 | (08) |
| Honorarios de Origen del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) | | | | 00 | (09) |
| Descuentos del Préstamo (Puntos) Pagados Directamente por el Deudor (Véanse instrucciones) | | | | 00 | (10) |

| | | |
|---|---|---|
| **Total intereses hipotecarios pagados** | (11) | 00 |
| 2. Tablillas de auto pagadas para uso personal (Véanse instrucciones) | (12) | 00 |
| 3. Gastos incurridos en el cuido de hijos (Véanse instrucciones. $1,500-un hijo; $3,000-dos o más hijos) | (13) | 00 |
| 4. Gastos incurridos en el cuido de personas de edad avanzada (Véanse instrucciones) | (14) | 00 |
| 5. Alquiler pagado (Número seguro social del arrendador _____ ) (15) | (16) | 00 |
| 6. Contribuciones sobre la propiedad que constituye su residencia principal | (17) | 00 |
| 7. Pérdida de su residencia principal debido a causas fortuitas (Véanse instrucciones) | (18) | 00 |
| 8. Gastos médicos (Anejo J Individuo, línea 11) | (19) | 00 |
| 9. Donativos (Anejo J Individuo, línea 4) | (20) | 00 |
| 10. Pérdida de bienes muebles por ciertas causas fortuitas (Véanse instrucciones) | (21) | 00 |
| 11. Gastos por molinos de viento | (22) | 00 |
| 12. Gastos de equipo de asistencia tecnológica para personas con impedimentos, tratamiento especializado o enfermedad crónica: Ennegrezca: (23) ◯ 1 Contribuyente ◯ 2 Esposa ◯ 3 Otros | (24) | 00 |
| 13. Gastos incurridos para la educación de dependientes (Véanse instrucciones. $1,500-un dep.; $3,000-dos o más dep.) | (25) | 00 |
| 14. Gastos por equipo solar | (26) | 00 |

**15. Intereses sobre préstamos estudiantiles a nivel universitario (Véanse instrucciones):**

| Inst. financiera | Núm. préstamo | Núm. Ident. Patronal | Importe |
|---|---|---|---|
| | (27) | (29) | |
| | (28) | (30) | |

| | | |
|---|---|---|
| **Total intereses sobre préstamos estudiantiles pagados** | (31) | 00 |
| 16. Aportaciones al Fondo para Servicios contra Enfermedades Catastróficas Remediables (Véanse instrucciones) | (32) | 00 |
| 17. **Total deducciones detalladas** (Sume líneas 1 a la 16 y traslado al Encasillado 3, línea 7 de la planilla) | (35) | 00 |

### Parte II — Deducciones Adicionales (Véanse instrucciones)

**1. Aportaciones a cuentas de retiro individual (No exceder de $5,000 ó $10,000 si es casado):**

| Inst. financiera | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| | (36) | (39) | |
| | (37) | (40) | |
| | (38) | (41) | |

| | | |
|---|---|---|
| **Total aportaciones a cuentas de retiro individual** | (42) | 00 |

**2. Aportaciones a cuentas de ahorro de salud con plan médico de deducible anual alto (Véanse instrucciones)**

| Institución | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| | (45) | (49) | |

Deducible anual (43) _____  Tipo de cubierta: (46) ◯ 1 Individual ◯ 2 Individual y 55 años o más  ◯ 3 Familiar ◯ 4 Familiar y 55 años o más

| Institución | Núm. cuenta | Núm. Ident. Patronal | Aportación |
|---|---|---|---|
| | (47) | (50) | |

Deducible anual (44) _____  Tipo de cubierta: (48) ◯ 1 Individual ◯ 2 Individual y 55 años o más  ◯ 3 Familiar ◯ 4 Familiar y 55 años o más

| | | |
|---|---|---|
| **Total aportaciones** (Sume la cantidad menor entre la aportación y el deducible anual de cada cuenta) | (51) | 00 |
| 3. Aportaciones a sistemas gubernamentales de pensiones o retiro | (52) | 0 00 |
| 4. Veteranos (Véanse instrucciones) | (53) | 00 |
| 5. Gastos ordinarios y necesarios (Anejo I Individuo, línea 8) | (54) | 00 |
| 6. Intereses de préstamo de automóvil (No exceder de $1,200): Inst. financiera _____ Núm. préstamo _____ Núm. Ident. Patronal (55) _____ | (56) | 00 |
| 7. Jóvenes que trabajan (Véanse instrucciones) | (57) | 00 |
| 8. Cuenta de Aportación Educativa (Anejo A1 Individuo, Parte II, línea (10)) (Véanse instrucciones) | (58) | 00 |
| 9. Adquisición e instalación de computadora personal para uso de dependientes (Véanse instrucciones) | (59) | 00 |
| 10. Aportaciones al Fondo Dotal de la Universidad de Puerto Rico | (60) | 00 |
| 11. Casados cuando ambos trabajan (Véanse instrucciones) | (61) | 3,000 00 |
| 12. **Total deducciones adicionales** (Sume líneas 1 a la 11 y traslado al Encasillado 3, línea 9 de la planilla) | (62) | 3,000 00 |

PRSoft, Inc. (www.prsoft.com)

# Anejo K Individuo
Rev. 11.09

## INGRESO DE INDUSTRIA O NEGOCIO

**2009**

Año contributivo comenzado el _1_ de _enero_ de 2009, y terminado el _31_ de _diciembre_ de 2009

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
-2546

### Parte I · Cuestionario

| Número de Identificación Patronal | Número de empleados | Ingreso de Industria o Negocio (ennegrezca uno): | Ennegrezca aquí si ésta es su industria o negocio principal ⚫ | **65** |
|---|---|---|---|---|
| 66-0609979 | 1 | ⚫ 1 Contribuyente ◯ 2 Cónyuge | | |

Número de Registro de Comerciante
00988370017

Número de Caso o Concesión

Localización de la Industria o Negocio - Número, Calle y Pueblo
MARGINAL ENTRADA BARRAZAS

CAROLINA PR 00985

| Clave Industrial | Código | Naturaleza de la industria o negocio (Ej. hotel, renta de equipo, etc.) |
|---|---|---|
| | | TALLER MUFFLERS & MECANICA LIVIANA |

Fecha de comienzo de operaciones:
Día _1_ Mes _1_ Año _1995_
Totalmente Tributable ⚫ (01)
Incentivos Contributivos bajo:
Ley Núm. 26 de 1978 ◯ (02)
Ley Núm. 8 de 1987 ◯ (03)
Ley Núm. 148 de 1988 ◯ (04)
Ley Núm. 78 de 1993 ◯ (05)
Ley Núm. 75 de 1995 ◯ (06)
Ley Núm. 14 de 1996 ◯ (07)
Ley Núm. 135 de 1997 ◯ (08)
Ley Núm. 362 de 1999 ◯ (09)
Ley Núm. 178 de 2000 ◯ (10)
Ley Núm. 73 de 2008 ◯ (11)

### Parte II · Determinación de Ganancia o Pérdida    **71**

| | | |
|---|---|---:|
| 1. Ventas netas | (01) | 88,065 00 |
| 2. Costo de ventas o costos directos de producción: | | |
|    a) Inventario inicial | (02) | 00 |
|    b) Más: Compras | (03) 30,379 | 00 |
|    c) Jornales directos | (04) | 00 |
|    d) Otros costos directos | (05) | 00 |
|    e) Total (Sume líneas 2(a) a la 2(d)) | (06) 30,379 | 00 |
|    f) Menos: Inventario final | (07) | 00 |
|    g) TOTAL COSTO DE VENTAS (Línea 2(e) menos línea 2(f)) | (08) | 30,379 00 |
| 3. Ingreso bruto (Línea 1 menos línea 2(g)) | (09) | 57,686 00 |
| 4. Menos: Gastos de operación y otros costos (Informe detalle en Parte III) | (10) | 41,716 00 |
| 5. Ingreso neto | (11) | 15,970 00 |
| 6. Menos: Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | (12) | 00 |
| 7. Ingreso neto ajustado | (13) | 15,970 00 |
| 8. Menos cantidad exenta: _____% de la línea 7 (Véanse instrucciones) | (14) | 00 |
| 9. Ganancia (o pérdida) (Si es una ganancia determinada bajo disposiciones no contempladas por la Ley 135 de 1997 o la Ley 362 de 1999, traslade el total a la página 1, Encasillado 2. Traslade la línea 2M de la planilla o línea 3M, Columna B o C del Anejo CO Individuo, según aplique. Si es una pérdida, véanse inst.). | (15) | 15,970 00 |
| 10. Contribución Especial: Ingreso neto derivado de Proyectos Fílmicos o de Infraestructura ◯ 7%; Negocio con decreto de exención bajo la Ley 135 de 1997 ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro ___% (Multiplique la línea 9 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla o línea 25, Columna B o C del Anejo CO Individuo, según aplique)(Ver inst.). | (20) | 00 |

### Parte III · Gastos de Operación y Otros Costos    **81**

| | | |
|---|---|---:|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | 12,468 00 |
| 2. Comisiones a negocios | (02) | 00 |
| 3. Gastos de nómina | (03) | 1,445 00 |
| 4. Aportación a planes de pensiones | (04) | 00 |
| 5. Aportación a planes de ingreso diferido | (05) | 00 |
| 6. Seguro médico o de hospitalización | (06) | 00 |
| 7. Intereses sobre deudas del negocio | (07) | 2,056 00 |
| 8. Alquiler pagado | (08) | 00 |
| 9. Contribuciones sobre la propiedad | (09) | 00 |
| 10. Otras contribuciones, patentes y licencias | (10) | 00 |
| 11. Reparaciones | (11) | 00 |
| 12. Gastos de vehículos de motor | (12) | 2,660 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | 4,599 00 |
| 14. Seguros | (14) | 803 00 |
| 15. Anuncios | (15) | 00 |
| 16. Gastos de viajes | (16) | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos $_____ 6,680 ) (Véanse instrucciones) | (17) | 3,340 00 |
| 18. Servicios profesionales | (18) | 3,200 00 |
| 19. Materiales y efectos | (19) | 00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | 335 00 |
| 21. Deudas incobrables | (21) | 8,600 00 |
| 22. Contribución federal sobre el trabajo por cuenta propia (Véanse instrucciones) | (22) | 1,214 00 |
| 23. Otros gastos (Someta anejo detallado) | (23) | 996 00 |
| 24. Total (Traslade a la Parte II, línea 4 de este Anejo) | (30) | 41,716 00 |

PRSoft, Inc. (www.prsoft.com)

# Anejo N Individuo
Rev. 11.09

# INGRESO DE ALQUILER

## 2009

Año contributivo comenzado el __1__ de __enero__ de 2009 y terminado el __31__ de __diciembre__ de 2009

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social

**-2546**

| Parte I | Cuestionario |
| --- | --- |

❻❽

| Número de Registro de Comerciante | Ingreso de Alquiler (ennegrezca uno): | Ennegrezca aquí si ésta es su industria o negocio principal | Código |
| --- | --- | --- | --- |
| **00988370026** | ●1 Contribuyente ◯ 2 Cónyuge | ◯ | |

Localización de la propiedad alquilada - Número, Calle y Pueblo

SAN ISIDRO /

CAROLINA PR 00985

Totalmente Tributable ●● (01)
Incentivos Contributivos bajo:
Ley Núm. 78 de 1993 ◯ (02)
Ley Núm. 52 de 1983 ◯ (03)
Ley Núm. 8 de 1987 ◯ (04)
Ley Núm. 135 de 1997 ◯ (05)
Ley Núm. 73 de 2008 ◯ (06)

Naturaleza de la propiedad alquilada (Ej. residencia, apartamento, etc.)

ALQUILER PROPIEDA COMERCIAL

| | Número de caso o concepción | Número de empleados |
| --- | --- | --- |
| | | 0 |

| Parte II | Determinación de Ganancia o Pérdida |
| --- | --- |

❼❼

| | | | |
| --- | --- | --- | --- |
| 1. Ingresos ............................................................................................................ | (01) | 69,900 | 00 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) ................ | (10) | 43,229 | 00 |
| 3. Ingreso neto ..................................................................................................... | (11) | 26,671 | 00 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) .. | (12) | 2,214 | 00 |
| 5. Ingreso neto ajustado ........................................................................................ | (13) | 24,457 | 00 |
| 6. **Menos:** Cantidad exenta _____% de la línea 5 (Véanse instrucciones) .................. | (14) | | 00 |
| 7. **Ganancia (o pérdida)** (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1, Encasillado 2, línea 2P de la planilla o línea 3P del Anejo CO Individuo. Si es una pérdida, véanse instrucciones) ........................... | (15) | 24,457 | 00 |
| 8. Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____%. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla o línea 25 del Anejo CO Individuo 50% a cada uno) (Véanse instrucciones) ............... | (20) | | |

| Parte III | Gastos de Operación y Otros Costos |
| --- | --- |

❽❼

| | | | |
| --- | --- | --- | --- |
| 1. Salarios, comisiones y bonificaciones a empleados ................................................ | (01) | | 00 |
| 2. Gastos de nómina ............................................................................................. | (02) | | 00 |
| 3. Aportación a planes de pensiones ...................................................................... | (03) | | 00 |
| 4. Aportación a planes de ingreso diferido ............................................................... | (04) | | 00 |
| 5. Seguro médico o de hospitalización .................................................................... | (05) | | 00 |
| 6. Intereses sobre deudas del negocio ................................................................... | (06) | | 00 |
| 7. Contribuciones sobre la propiedad ...................................................................... | (07) | 3,470 | 00 |
| 8. Otras contribuciones, patentes y licencias .......................................................... | (08) | 844 | 00 |
| 9. Reparaciones ................................................................................................... | (09) | 8,607 | 00 |
| 10. Gastos de vehículos de motor ........................................................................... | (10) | 2,780 | 00 |
| 11. Servicios públicos (agua, luz, teléfono, etc.) ...................................................... | (11) | 4,599 | 00 |
| 12. Seguros ......................................................................................................... | (12) | | 00 |
| 13. Anuncios ........................................................................................................ | (13) | 350 | 00 |
| 14. Gastos de viajes ............................................................................................. | (14) | | 00 |
| 15. Servicios profesionales .................................................................................... | (15) | 7,200 | 00 |
| 16. Mantenimiento ................................................................................................ | (16) | 5,088 | 00 |
| 17. Depreciación y amortización (Someta Anejo E) .................................................... | (17) | 10,291 | 00 |
| 18. Contribución federal sobre el trabajo por cuenta propia (Véanse instrucciones) ........ | (18) | | 00 |
| 19. Otros gastos (Someta anejo detallado) .............................................................. | (19) | | 00 |
| 20. **Total** (Traslade a la Parte II, línea 2 de este Anejo) .......................................... | (30) | 43,229 | 00 |

PRSoft, Inc. (www.prsoft.com)

# Anejo D2 Individuo
Rev. 11.09

## CONTRIBUCION ESPECIAL SOBRE GANANCIAS NETAS DE CAPITAL A LARGO PLAZO

## 2009

Año contributivo comenzado el __1__ de __enero__ de _2009_ y terminado el _31_ de _diciembre_ de _2009_

| Nombre del contribuyente | Ennegrezca uno: (01) | Número de Seguro Social |
|---|---|---|
| **ALEX R RIVERA DEGLANS** | ⬭ 1 Contribuyente  ⬭ 2 Cónyuge  ⬤ 3 Ambos | **-2546** |

| **Parte I** | **Cómputo de Contribución Especial sobre Ganancias Netas de Capital a Largo Plazo** | | | **56** |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1. | Ingreso Bruto Ajustado (Encasillado 2, línea 5 de la planilla o línea 6, Columna B o C del Anejo CO Individuo, según aplique) ... | (02) | | 72,227 | 00 |
| 2. | Menos: | | | | |
| | (a) Exceso de ganancia neta de capital a largo plazo sobre la pérdida neta de capital a corto plazo (Véanse instrucciones) .......................... | (03) | 31,800 | 00 | |
| | (b) Distribución en suma global de planes de pensiones cualificados (Anejo D Individuo, Parte IV, línea 22(C) ó 23(C), según aplique) (Véanse instrucciones) .......................... | (04) | | 00 | |
| | (c) Distribución en suma global de planes de pensiones cualificados (Anejo D Individuo, Parte IV, línea 24(C) ó 25(C), según aplique) (Véanse instrucciones) .......................... | (05) | | 00 | |
| | (d) Distribución en suma global de contratos de anualidad variable (Anejo D Individuo, Parte IV, línea 27 ó 28, según aplique) .......................... | (06) | | 00 | |
| | (e) Exceso de ganancia neta de capital a largo plazo sobre la pérdida neta de capital a corto plazo atribuible a las inversiones en Fondo de Desarrollo Turístico y Fondo de Capital de Inversión (Encasillado 2, línea 2S de la planilla o línea 3S, Columna B o C del Anejo CO Individuo, según aplique) ... | (07) | | 00 | |
| | (f) Exceso de ganancia neta de capital a largo plazo sobre la pérdida neta de capital a corto plazo, atribuible a la venta de acciones de un negocio que posea un decreto o que se beneficie de legislación especial (Véanse instrucciones) .......................... | (08) | | 00 | |
| | (g) Total (Sume líneas 2(a) a la 2(f)) .......................... | (09) | | 31,800 | 00 |
| 3. | Ingreso Bruto Ajustado (Línea 1 menos línea 2(g)) .......................... | (10) | | 40,427 | 00 |

**Nota:** Compute nuevamente las deducciones por donativos y gastos médicos (si alguno), basándose en el ingreso bruto ajustado indicado en la línea 3 de este anejo. No altere ninguna de las cantidades ya establecidas en otros anejos.

| | | | | | |
|---|---|---|---|---|---|
| 4. | Deducciones y exenciones: | | | | |
| | (a) Anote la mayor de la deducción fija o detallada (Recompute de ser necesario. Véanse instrucciones) .......................... | (11) | 3,150 | 00 | |
| | (b) Total deducciones adicionales (Encasillado 3, línea 9 de la planilla o línea 10K, Columna B o C del Anejo CO Individuo, según aplique) .......................... | (12) | 3,000 | 00 | |
| | (c) Exención personal (Encasillado 3, línea 11 de la planilla o línea 12 del Anejo CO Individuo) .... | (13) | 3,000 | 00 | |
| | (d) Total exención por dependientes (Encasillado 3, línea 12D de la planilla o línea 13E del Anejo CO Ind.) | (14) | 5,000 | 00 | |
| | (e) Total de deducciones y exenciones (Sume líneas 4(a) a la 4(d)) .......................... | (15) | | 14,150 | 00 |
| 5. | Ingreso Neto Sujeto a Contribución (Línea 3 menos línea 4(e). Si es menos de cero, anote cero) .......................... | (16) | | 26,277 | 00 |
| 6. | Determine la contribución sobre el ingreso indicado en la línea 5 según las tablas contributivas y anótela aquí .......................... | (17) | | 2,488 | 00 |
| 7. | Multiplique la línea 2(b) por 20% .......................... | (18) | | | 00 |
| 8. | Multiplique la suma de las líneas 2(a), 2(c), 2(d) y 2(e) por 10% .......................... | (19) | | 3,180 | 00 |
| 9. | Multiplique la línea 2(f) por el por ciento aprobado (Especifique: _____%) .......................... | (20) | | | 00 |
| 10. | **Contribución total bajo el método alterno** (Sume líneas 6 a la 9) .......................... | (21) | | 5,668 | 00 |

| **Parte II** | **Cómputo de la Contribución Regular sobre el Ingreso Neto Tributable Según la Planilla** |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 11. | Ingreso neto sujeto a contribución (Encasillado 3, línea 14 de la planilla o línea 15, Columna B o C del Anejo CO Individuo) . | (22) | | 58,077 | 00 |
| 12. | Contribución sobre la cantidad en la línea 11 según tablas contributivas .......................... | (23) | | 10,675 | 00 |
| 13. | **Contribución determinada** (La menor de la línea 10 ó 12. Traslade a la página 2, Encasillado 4, línea 15 de la planilla o a la línea 16, Columna B o C del Anejo CO Individuo y ennegrezca (⬭) "Especial sobre ganancias de capital" si seleccionó la cantidad en la línea 10, o (⬭) "Según Tabla" si seleccionó la cantidad en la línea 12) .......................... | (24) | | 5,668 | 00 |

PRSoft, Inc. (www.prsoft.com)

# Anejo E
Rev. 11.09

## DEPRECIACION

## 2009

Año contributivo comenzado el __1__ de __enero__ de _2009_ y terminado el __31__ de __diciembre__ de _2009_

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social o Identificación Patronal

**-2546**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. �37 |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| BUILDING | 01/11/1996 | 100,000 00 | 41,998 00 | 25 | 4,000 00 |
| VEHICULO DE MOTOR | | 23,000 00 | 4,600 00 | 5 | 4,600 00 |
| | | 00 | | | 00 |
| Total | | | 46,598 00 | | 8,600 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................................ (10) | 8,600 00

PRSoft, Inc. (www.prsoft.com)

**GOBIERNO DE PUERTO RICO**
**DEPARTAMENTO DE HACIENDA**
**PLANILLA DE CONTRIBUCION SOBRE INGRESOS**

**ALEX RIVERA DEGLANS**
**-2546**

**PLANILLA 2009**

**ANEJO N - INGRESOS DE ALQUILER**

**ANEJO DE PERDIDAS ARRASTRABLES**

| | | |
|---|---|---|
| PERDIDA REALIZADA EN EL 2008 | $ | (2,214.00) |
| TOTAL DE PERDIDAS ARRASTRABLES | | (2,214.00) |
| **PERDIDA UTILIZADA EN EL 2009** | | 2,214.00 |
| PERDIDAS DISPONIBLES PARA PERIODOS FUTUROS | $ | - |

| Anejo E<br>Rev 11.09 | DEPRECIACION | 2009 |
|---|---|---|

Año contributivo comenzado el __1__ de __enero__ de _2009_ y terminado el __31__ de _diciembre_ de _2009_

**Nombre del contribuyente**
**ALEX R RIVERA DEGLANS**

Número de Seguro Social o Identificación Patronal
**-2546**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. ㊲ |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| BUILDING | | 204,319 00 | 16,052 00 | 25 | 8,172 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 16,052 00 | | 8,172 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| BUILDING IMPROVEMT | | 10,599 00 | 2,118 00 | 5 | 2,119 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 2,118 00 | | 2,119 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

TOTAL: (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ................................................................................................................ (10) | 10,291 00

PRSoft, Inc. (www.prsoft.com)

**Anejo O Individuo**
Rev. 11.09

# CONTRIBUCION BASICA ALTERNA

**2009**

Año contributivo comenzado el _1_ de _enero_ de 2009 y terminado el _31_ de _diciembre_ de _2009_

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Enне greezca uno: (01)  ● 1 Contribuyente  ○ 2 Cónyuge

Número de Seguro Social
·2546

**Parte I**     Determinación del Ingreso Neto Sujeto a Contribución Básica Alterna     **91**

| | | | |
|---|---|---|---|
| 1. Ingreso Bruto Ajustado (Encasillado 2, línea 5 de la planilla o línea 6, Columna B o C del Anejo CO Individuo, según aplique. Véanse inst.) .. | (02) | 40,427 | 00 |
| 2. Más: Deducciones concedidas bajo leyes especiales no contempladas en la Sección 1023 del Código ..................... | (03) | | 00 |
| 3. Más: Ajuste por determinación de la participación en el beneficio o pérdida de ciertas sociedades especiales en base al método de porcentaje de terminación (Véanse instrucciones) ...... | | | |
| 4. Más: Exclusiones o exenciones de ingreso que no se deriven del Subtítulo A del Código (Véanse instrucciones) ..................... | (04) | | 00 |
| 5. Más: Las siguientes exclusiones dispuestas en el Código: | (05) | | 00 |

**Intereses:**

| | | | |
|---|---|---|---|
| (a) Sobre ciertas obligaciones y valores (Véanse instrucciones) ...................... | (06) | | 00 |
| (b) Sobre ciertas hipotecas (Véanse instrucciones) ...................... | (07) | | 00 |
| (c) Sobre ciertos préstamos (Véanse instrucciones) ...................... | (08) | | 00 |
| (d) Hasta $2,000 sobre depósitos en cuentas que devenguen intereses (Sec. 1022(b)(4)(L)) (Anejo F Individuo, Parte I, línea 2) ...... | (09) | | 00 |
| (e) Sobre depósitos en cuentas que devenguen intereses (Sec. 1022(b)(34)) (Anejo F Individuo, Parte I, línea 3) ... | (10) | | 00 |
| (f) Sobre bonos, pagarés, otras obligaciones o préstamos hipotecarios sujetos a la contribución del 10% (Sec. 1022(b)(53)) | (11) | | 00 |

**Dividendos y distribuciones:**

| | | | |
|---|---|---|---|
| (g) Provenientes de ingreso de fomento industrial derivados de ciertos intereses (Sec. 1022(b)(7)) .............. | (12) | | 00 |
| (h) Provenientes de corporaciones de dividendos limitados (Sec. 1022(b)(23)) ...................... | (13) | | 00 |
| (i) Elegibles de dividendos y participación en beneficios de sociedades (Sec. 1022(b)(33)) (Anejo F Individuo, Parte II, línea 1) ...... | (14) | | 00 |
| (j) Provenientes de asociaciones cooperativas (Sec. 1022(b)(36)) ...................... | (15) | | 00 |
| (k) Provenientes de un Asegurador Internacional o Compañía Tenedora del Asegurador Internacional (Sec. 1022(b)(55) y 1022(b)(56)) | (16) | | 00 |

**Renta:**

| | | | |
|---|---|---|---|
| (l) Recibida del ELA por edificios dedicados a ciertas actividades de salud o educación (Sec. 1022(b)(8)(F)) ... | (17) | | 00 |
| (m) Proveniente de edificios en zonas históricas (Sec. 1022(b)(26)) ...................... | (18) | | 00 |

**Premios:**

| | | | |
|---|---|---|---|
| (n) Provenientes del Clásico Internacional del Caribe y del Clásico Copa Confraternidad (Sec. 1022(b)(9)) .... | (19) | | 00 |
| (o) Literarios, periodísticos, científicos, artísticos y para el fomento industrial, agrícola o profesional (Sec. 1022(b)(20)) ...... | (20) | | 00 |

**Pensionados:**

| | | | |
|---|---|---|---|
| (p) Ingresos por pensiones o anualidades hasta el límite provisto en la Ley 166 de 26 de junio de 1968 (Sec. 1022(b)(24)) (Anejo H Individuo, Parte II, línea 8) | (21) | | 00 |
| (q) Bono de navidad, bono de verano y bono para medicamentos recibidos por pensionados del Gobierno (Sec. 1022(b)(43)) | (22) | | 00 |

**Otros:**

| | | | |
|---|---|---|---|
| (r) Estipendios recibidos por ciertos médicos durante el período de internado (Sec. 1022(b)(13)) ...................... | (23) | | 00 |
| (s) Ingresos y distribuciones de corporaciones o sociedades dedicadas a la exportación (Sec. 1022(b)(27)) ...... | (24) | | 00 |
| (t) Ingresos y distribuciones de corporaciones o sociedades dedicadas al embarque (Sec. 1022(b)(28)) ...... | (25) | | 00 |
| (u) Ganancia neta de capital a largo plazo sujeta a la contribución especial de la Sección 1014 (Sec. 1022(b)(29)) (Anejo D2 Individuo, Parte I, línea 2(g)) | (26) | 31,800 | 00 |
| (v) Cuota de Ajuste por Costo de Vida (COLA) (Sec. 1022(b)(40)) (Formulario W-2 Federal) ...................... | (27) | | 00 |
| (w) Ingresos de equipos de béisbol de Grandes Ligas y de la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 1, Columna D) | (28) | | 00 |
| 6. Sume líneas 5(a) a la 5(w) ...................... | (29) | | 00 |
| 7. Sume líneas 1, 2, 3, 4 y 6 ...................... | (30) | 31,800 | 00 |
| 8. Menos: Deducciones y exenciones (Encasillado 3, línea 13 de la planilla o línea 14, Columna B o C del Anejo CO Individuo, según aplique) | (31) | 72,227 | 00 |
| 9. Ingreso Neto Sujeto a Contribución Básica Alterna antes del ajuste a la deducción por concepto de intereses hipotecarios (Línea 7 menos línea 8) | (32) | 14,150 | 00 |
| 10. Más: Ajuste a la deducción por concepto de intereses hipotecarios (Véanse instrucciones) ...................... | (33) | 58,077 | 00 |
| 11. Ingreso Neto Sujeto a Contribución Básica Alterna (Sume líneas 9 y 10) ...................... | (34) | 58,077 | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

**Parte II    Cómputo de la Contribución Básica Alterna**

1. Ingreso Neto Sujeto a Contribución Básica Alterna (De la línea 11, Parte I) .................................... (35) | 58,077 | 00

2. Contribución regular para propósitos de la contribución básica alterna:

(a) Contribución según tabla o especial sobre ganancias de capital (Línea 15 de la planilla o línea 16,  Columna B o C del Anejo CO Individuo, según aplique) .......................................................... (36) | | 00

(b) Ajuste Gradual (Línea 16 de la planilla o línea 17, Columna B o C del Anejo CO Individuo, según aplique) ....... (37) | | 00

(c) Contribución sobre dividendos y distribuciones de sociedades sujetos a retención (Encasillado 4, línea 19 de la planilla o línea 20, Columna B o C del Anejo CO Individuo, según aplique) .................................. (38) | | 00

(d) Contribución sobre ingresos por juegos de equipos de béisbol de Grandes Ligas y Asociación Nacional de Baloncesto de los Estados Unidos (Encasillado 4, línea 25 de la planilla o línea 26, Columna B o C del Anejo  CO Individuo, según aplique) ....................................... (39) | | 00

(e) Contribución sobre intereses de instituciones financieras y ciertos intereses sobre bonos, pagarés y otras obligaciones (Encasillado 4, línea 18 de la planilla o línea 19, Columna B o C del Anejo CO Individuo, según aplique) ............................................................ (40) | | 00

3. Total de la Contribución Regular (Sume líneas 2(a) a la 2(e)) ............................................... (41) | | 00

4. Determine la Contribución Básica Alterna como sigue:

Si el Ingreso Neto Sujeto a Contribución Básica Alterna (línea 1) es:

(a) De $75,000 a $125,000 ($37,500 a $62,500, si es casado que rinde planilla separada o que se acoge al cómputo opcional), multiplique la línea 1 por 10%.

(b) En exceso de $125,000 pero no mayor de $175,000 (en exceso de $62,500 pero no mayor de $87,500, si es casado que rinde planilla separada o que se acoge al cómputo opcional), multiplique la línea 1 por 15%.

(c) En exceso de $175,000 (en exceso de $87,500, si es casado que rinde planilla separada o que se acoge al cómputo opcional), multiplique la línea 1 por 20%.

Contribución Básica Alterna antes de reclamar el crédito por contribuciones pagadas a los Estados Unidos, sus posesiones o países extranjeros, si aplica. (Anote la cantidad correspondiente en esta línea) ....................................... (42) | | 00

5. Crédito por contribuciones pagadas a los Estados Unidos, sus posesiones o países extranjeros (Anejo C Individuo, Parte IV, línea 7) (Véanse instrucciones) ............................................................ (43) | | 00

6. Esta es su Contribución Básica Alterna (línea 4 menos línea 5) ............................................ (44) | | 00

7. **Exceso de la Contribución Básica Alterna sobre la Contribución Regular** (Línea 6 menos línea 3. Si la línea 3 es mayor que la línea 6, **anote cero**. Si la línea 6 es mayor que la línea 3, anote aquí la diferencia y traslade al Encasillado 4, línea 17 de la planilla o línea 18, Columna B o C del Anejo CO Individuo, según aplique) ....................................... (45) | | 00

Período de Conservación: Diez (10) años                    PRSoft, Inc. (www.prsoft.com)

# Internal Revenue Service
## United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

Request Date: 02-17-2011
Response Date: 02-17-2011
Tracking Number: 100091984608

Tax Return Transcript

SSN Provided:        -2546
Tax Period Ending:  Dec. 31, 2009

The following items reflect the amount as shown on the return (PR), and
the amount as adjusted (PC), if applicable.  They do not show subsequent
activity on the account.

003044

SSN:         -2546
SPOUSE SSN:  -8689

NAME(S) SHOWN ON RETURN: A RIVERA DEGLANS & I VELAZQUEZ REYE

ADDRESS: PO BOX 7059
         CAROLINA, PR 00986-7059-592

FILING STATUS:                                  Married Filing Joint
FORM NUMBER:                                                  1040PR
CYCLE POSTED:                                              20101908
RECEIVED DATE:                                        Apr.15, 2010
REMITTANCE:                                                   0.00
DEPENDENT 1 NAME CTRL:
DEPENDENT 1 SSN:
DEPENDENT 2 NAME CTRL:
DEPENDENT 2 SSN:
DEPENDENT 3 NAME CTRL:
DEPENDENT 3 SSN:
DEPENDENT 4 NAME CTRL:
DEPENDENT 4 SSN:
PREPARER SSN:
PREPARER EIN:

Tax and Credits

65-OR-OVER:...........................................................0

Other Taxes

SE TAX:.........................................................$2,428.00
SE TAX PER COMPUTER:............................................$2,428.00
HOUSEHOLD EMPLOYMENT TAXES:..........................................$0.00
TOTAL TAX LIABILITY TP FIGURES:.................................$2,428.00

Payments

ESTIMATED TAX PAYMENTS:..............................................$0.00
MAKING WORK PAY AND GOV'T RET CREDIT:................................$0.00
MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER:...................$0.00
MAKING WORK PAY AND GOV'T RET CREDIT VERIFIED:.......................$0.00
EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD:..........................$0.00
FORM 8812 ADDITIONAL CHILD TAX CREDIT:...............................$0.00
FORM 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER:..................$0.00
FORM 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED:......................$0.00
TOTAL PAYMENTS:......................................................$0.00
TOTAL PAYMENTS PER COMPUTER:.........................................$0.00

Refund or Amount Owed

AMOUNT YOU OWE:.................................................$2,428.00
APPLIED TO NEXT YEAR'S ESTIMATED TAX:................................$0.00
ESTIMATED TAX PENALTY:...............................................$0.00

```
BAL DUE/OVER PYMT USING TP FIG PER COMPUTER:.........................$2,428.00
BAL DUE/OVER PYMT USING COMPUTER FIGURES:............................$2,428.00
```

1040SS Part IV
(Occurrence #: 1)

```
GROSS RECEIPTS:.....................................................$44,032.00
SCH C WAGES:........................................................$6,234.00
```

1040SS Part IV
(Occurrence #: 2)

```
GROSS RECEIPTS:.....................................................$44,032.00
SCH C WAGES:........................................................$6,234.00
```

Third Party Designee

```
THIRD PARTY DESIGNEE ID NUMBER:.............................................
AUTHORIZATION INDICATOR:....................................................0
THIRD PARTY DESIGNEE NAME:..................................................
```

Part V Self-Employment Tax
(Occurrence #: 1)

```
SSN OF SELF-EMPLOYED TAXPAYER:.....................................  -2546
NET FARM PROFIT/LOSS: SCH F:........................................$0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:..............................$0.00
NET NONFARM PROFIT/LOSS:............................................$8,590.00
TOTAL SE INCOME:....................................................$8,590.00
SE QUARTERS COVERED:................................................4
TOTAL SE TAX PER COMPUTER:..........................................$1,213.58
SE INCOME PER COMPUTER:.............................................$7,932.00
TOTAL NET EARNINGS PER COMPUTER:....................................$7,932.00
```

LONG FORM ONLY

```
TENTATIVE CHURCH EARNINGS:..........................................$0.00
TOTAL SOC SEC & RR WAGES:...........................................$0.00
SE SS TAX COMPUTER:.................................................$983.56
SE MEDICARE INCOME PER COMPUTER:....................................$7,932.00
SE MEDICARE TAX PER COMPUTER:.......................................$230.02
SE FARM OPTION METHOD USED:.........................................0
SE OPTIONAL METHOD INCOME:..........................................$0.00
```

Part V Self-Employment Tax
(Occurrence #: 2)

```
SSN OF SELF-EMPLOYED TAXPAYER:.....................................  -8689
NET FARM PROFIT/LOSS: SCH F:........................................$0.00
CONSERVATION RESERVE PROGRAM PAYMENTS:..............................$0.00
NET NONFARM PROFIT/LOSS:............................................$8,590.00
TOTAL SE INCOME:....................................................$8,590.00
SE QUARTERS COVERED:................................................4
TOTAL SE TAX PER COMPUTER:..........................................$1,213.58
SE INCOME PER COMPUTER:.............................................$7,932.00
TOTAL NET EARNINGS PER COMPUTER:....................................$7,932.00
```

LONG FORM ONLY

```
TENTATIVE CHURCH EARNINGS:..........................................$0.00
TOTAL SOC SEC & RR WAGES:...........................................$0.00
SE SS TAX COMPUTER:.................................................$983.56
SE MEDICARE INCOME PER COMPUTER:....................................$7,932.00
SE MEDICARE TAX PER COMPUTER:.......................................$230.02
SE FARM OPTION METHOD USED:.........................................0
SE OPTIONAL METHOD INCOME:..........................................$0.00
```
This Product Contains Sensitive Taxpayer Data

*EXHIBIT 2*

# FORMA LARGA

| Liquidador | Revisor |
|---|---|

| R | G | RO | V1 | V2 | P1 | P2 | N | D1 | D2 | E | A | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

○ PLANILLA CON CHEQUE (FAVOR DE FIJAR CHEQUE EN ESTE LUGAR)

**2010** GOBIERNO DE PUERTO RICO DEPARTAMENTO DE HACIENDA **2010**
PLANILLA DE CONTRIBUCION SOBRE INGRESOS DE INDIVIDUOS
AÑO CONTRIBUTIVO 2010 O AÑO COMENZADO EL
1 de enero de 2010 Y TERMINADO EL 31 de diciembre de 2010

Número de Serie

○ PLANILLA ENMENDADA

○ FALLECIDO DURANTE EL AÑO: Dia Mes Año

Sello de Pago

| Nombre del Contribuyente | Inicial | Apellido Paterno | Apellido Materno |
|---|---|---|---|
| ALEX | R | RIVERA DEGLANS | |

Dirección Postal
PO BOX 7059
PUEBLO STATION
CAROLINA PR   Código Postal 00986

"Coloque la etiqueta engomada (Label) aquí".

Nombre e Inicial del Cónyuge   Apellido Paterno   Apellido Materno
IRELSY J VELAZQUEZ REYES

Dirección Residencial Completa (Barrio o Urbanización, Número, Calle)
PO BOX 7059 PUEBLO STATION
CAROLINA PR   Código Postal 00986

Correo Electrónico (E-Mail)

**Número de Seguro Social Contribuyente**
2546

Fecha de Nacimiento | Sexo
14  4  1970 | ● M ○ F
Dia Mes Año

Número de Seguro Social Cónyuge
-8689

Fecha de Nacimiento del Cónyuge
Dia 1 Mes 8 Año 1969

Incapacitado:
○ Contribuyente ○ Cónyuge

Teléfono Residencia
(787) 603-5827

Teléfono del Trabajo

Número de Recibo:

CAMBIO DE DIRECCION: ○ Si ● No   Importe:

---

## Encasillado 1

| SI | NO | | |
|---|---|---|---|
| A. ● ○ | ¿Ciudadano de Estados Unidos? | | |
| B. ● ○ | ¿Residente de Puerto Rico al finalizar el año? | | |
| C. ○ ● | ¿Obligación de hacer pagos a ASUME? | | |
| D. ○ ● | ¿Otros ingresos exentos de contribución? (Someta Anejo) | | |
| | Indique total $ 0 | | |

**ESTADO PERSONAL AL FINALIZAR EL AÑO CONTRIBUTIVO:**
1. ● Casado que viva con su cónyuge y rinde planilla conjunta
2. ○ Casado que no vivía con su cónyuge (No jefe de familia)
   (Indique nombre y seguro social del cónyuge arriba)
3. ○ Jefe de familia (No para casados)
4. ○ Soltero
5. ○ Casado que rinde por separado. (Indique nombre y seguro social del cónyuge)

**FUENTE DE MAYOR INGRESO:**
E. ○ Empleado del Gobierno, Municipios o Corporaciones Públicas
F. ○ Empleado del Gobierno Federal
G. ○ Empleado de Empresa Privada
   Su ocupación NEG. PROPIO 8110

H. ○ Retirado/Pensionado
I. ○ Trabajo Cuenta Propia (Indique la industria o negocio principal)
   Ocupación cónyuge NEG. PROPIO 8110

**CONTRATO GOBIERNO**
○ Contribuyente ○ Cónyuge

**PLANILLA 2011**
● ESPAÑOL ○ INGLES

○ Ennegrezca aquí si se acoge al cómputo opcional de la contribución en el caso de personas casadas que viven juntas, rinden planilla conjunta y que ambos trabajen. No complete los Encasillados 2 y 3, ni las líneas 15 a la 25 del Encasillado 4, y pase al Anejo CO Individuo.

---

## Encasillado 2

Sello de Recibido
Gobierno de Puerto Rico
DEPARTAMENTO DE HACIENDA
1187-Colecturía Carolina C. J.
RECIBIDO
11 MAR. 2011
SIN PAGO

| | | A-Contribución Retenida | B-Sueldos, Comisiones, Concesiones y Propinas |
|---|---|---|---|
| 1. Sueldos, Comisiones, Concesiones y Propinas | | | |
| 00 SUMINISTRE LOS COMPROBANTES DE RETENCION (Formularios 499R-2/W-2PR, 499R-2c/W-2cPR o W-2, según aplique). | | 00 / 00 / 00 | 00 / 00 / 00 |
| 1 Total de comprobantes con esta planilla .. | 0 | 00 | 00 |

| | Contribución Retenida | Salarios Federales |
|---|---|---|
| C-Salarios del Gobierno Federal (Véanse instrucciones) (01) | 00 | (02) 00 |

2S. **Otros Ingresos (o Pérdidas):**

| | | | |
|---|---|---|---|
| A) | Ingreso de intereses (Anejo F Individual, Parte I, línea 10) | (03) | 00 |
| B) | Participación distribuible en beneficios de sociedades especiales (Someta Anejo F Individual y Anejo R) | (04) | 00 |
| C) | Participación distribuible en pérdidas de sociedades especiales (Someta Anejo R) | (05) | 00 |
| D) | Dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individual, Parte II, línea 1A) | (06) | 00 |
| E) | Dividendos de corporaciones y distribuciones de sociedades no sujetos a retención (Anejo F Individual, Parte II, línea 3B) | (07) | 00 |
| F) | Participación distribuible en beneficios de corporaciones de individuos (Someta Anejo F Individual) | (08) | 00 |
| G) | Distribuciones de Planes Gubernamentales (Anejo F Individual, Parte V, líneas 1C y 1D) | (09) | 00 |
| H) | Ingresos misceláneos (Someta Anejo F Individual) | (10) | 00 |
| I) | Distribuciones de Cuentas de Retiro Individual y Cuentas de Aportación Educativa (Someta Anejo F Individual) | (11) | 00 |
| J) | Dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo F Individual) | (12) | 00 |
| K) | Ingresos de anualidades y pensiones (Anejo H Individual, Parte II, línea 12) | (13) | 00 |
| L) | Pensión recibida por divorcio o separación (Núm. seguro social del que paga: _____ ) (14) | (15) | 00 |
| M) | Ganancia (o pérdida) atribuible a industria o negocio (Someta Anejo K Individual) | (16) | 15,750 00 |
| N) | Ganancia (o pérdida) atribuible a la agricultura (Someta Anejo L Individual) | (17) | 00 |
| O) | Ganancia (o pérdida) atribuible a profesiones y comisiones (Someta Anejo M Individual) | (18) | 00 |
| P) | Ganancia (o pérdida) atribuible a alquiler (Someta Anejo N Individual) | (19) | 17,699 00 |
| Q) | Ganancia (o pérdida) en la venta o permuta de activos de capital (Someta Anejo D Individual) | (20) | 00 |
| R) | Planes cualificados y Contratos de Anualidad Variable (Someta Anejo D Individual) | (21) | 00 |
| S) | Ganancia neta de capital a largo plazo en Fondos de Inversión (Someta Anejo Q1) | (22) | 00 |
| 3. | **Total Ingreso Bruto** (Sume líneas 1B, 1C y 2A a la 2S) | (23) | 33,449 00 |
| 4. | **Pensión Pagada por Divorcio o Separación** (seg. soc. del que la recibe: _____ ) (24) (Núm. sentencia _____ ) (25) | | 00 |
| 5. | **Ingreso Bruto Ajustado** (Línea 3 menos línea 4) | (30) | 33,449 00 |

**Encasillado 3**

5. **Ingreso Bruto Ajustado** (De la línea 5, página 1) ....................................................... (02) (01)   33,449 00

6. **DEDUCCION FIJA:** Si marcó en el Encasillado 1 el bloque 1 anote $3,150, el bloque 2 anote $2,100, el bloque 3 anote $2,730, el bloque 4 anote $2,100.
   Si marcó en el bloque 5 y su cónyuge detalló las deducciones anote cero. Si su cónyuge no detalló anote $1,575 .... (02)   3,150 00

7. Total deducciones detalladas (Anejo A Individuo, Parte I, línea 16) ...................................... (03)   00

8. **Deducción fija o deducciones detalladas** (Anote la mayor de la línea 6 ó 7) ........................ (04)   3,150 00

9. Total deducciones adicionales (Anejo A Individuo, Parte II, línea 12) ...................................... (05)   00

10. Pago de servicio telefónico por comunicación con personal militar en zona de combate (Véanse instrucciones)..... (06)   00

11. **EXENCION PERSONAL:** Si marcó bloque 1 anote $3,000, bloque 2 $1,300, bloque 3 $3,000, bloque 4 $1,300, bloque 5 $1,500 .... (07)   3,000 00

12. **EXENCION POR DEPENDIENTES** (Complete el Anejo A1 Individuo, véanse instrucciones)
   A) No universitarios: **Categoría (N)** ................ (10) ___ 1 x $2,500 ........ (11)   2,500 00
   B) Universitarios: **Categoría (U)** ................... (14) ___ 1 x $2,500 ........ (15)   2,500 00
   C) Incapacitados, ciegos o de 65 años o más: **Categoría (I)** ...... (18) ___ x $2,500 ...... (19)   00
   D) **Total Exención por Dependientes** (Sume líneas 12A a la 12C) ........................ (20)   5,000 00

13. **Total Deducciones y Exenciones** (Sume líneas 8, 9, 10, 11 y 12D) ........................ (21)   11,150 00

14. **INGRESO NETO SUJETO A CONTRIBUCION** (Línea 5 menos línea 13. Si la línea 13 es mayor que la línea 5, anote cero) ........................ (22)   22,299 00

15. **CONTRIBUCION:** (01) ⬤ 1 **Según Tabla**    ◯ 2 **Especial sobre ganancias de capital**    ◯ 3 **Extranjero no residente**    (03) (02)   1,931 00

16. Cantidad de Ajuste Gradual (Determine este ajuste si la cantidad reflejada en la línea 14 es mayor de $75,000) (Anejo P Individuo, línea 7) ......... (03)   00

17. Exceso de la Contribución Básica Alterna sobre la Contribución Regular (Anejo O Individuo, Parte II, línea 5) (Véanse instrucciones) ..... (04)   00

18. Contribución sobre intereses sujetos a retención (Anejo F Individuo, Parte I, línea 6) ......................... (05)   00

19. Contribución especial sobre dividendos de corporaciones y distribuciones de sociedades sujetos a retención (Anejo F Individuo, Parte II, línea 4A) . (06)   00

20. Contribución sobre dividendos de Fondo de Capital de Inversión o de Turismo (Someta Anejo Q1) ........................ (07)   00

21. Contribución sobre distribuciones de IRA o Cuentas de Aportación Educativa que consistan de ingresos de fuentes dentro de P.R. (Anejo F Ind., Parte VII, línea 2) .... (08)   0 00

22. Contribución sobre distribuciones de IRA a pensionados del Gobierno (Anejo F Individuo, Parte VII, línea 3) ...................... (09)   00

23. Contribución sobre distribuciones y transferencias de Planes Gubernamentales (Anejo F Individuo, Parte V, línea 3) ...................... (10)   00

24. Contribución especial sobre ingreso neto derivado de Proyectos Fílmicos o de Infraestructura, y de negocios con decreto de exención bajo la Ley 135 de 1997 (Anejo K Individuo, Parte II, línea 10 o Anejo S Individuo, Parte II, línea 5) ........................ (11)   00

25. Contribución sobre ingresos de equipos de béisbol de Grandes Ligas y la Asociación Nacional de Baloncesto de los E.U. (Anejo F Individuo, Parte VI, línea 2) ..... (12)   00

26. **TOTAL CONTRIBUCION DETERMINADA** (Sume líneas 15 a la 25 o anote la cantidad del Anejo CO Individuo, línea 28, según aplique) .... (13)   1,931 00

27. Recobro de crédito reclamado en exceso (Anejo O Individuo, Parte I, línea 3) ...................... (14)   00

28. Crédito para Contribuyentes Asalariados (Véanse instrucciones) ...................... (15)   00

29. Créditos contributivos (Anejo B Individuo, Parte II, línea 26) ...................... (16)   00

30. **RESPONSABILIDAD CONTRIBUTIVA** (Sume líneas 26 y 27 menos línea 28 ó 29, la que aplique. Si es menos de cero, anote cero) ...... (17)   1,931 00

**Encasillado 4**

31. **CONTRIBUCION RETENIDA, PAGADA, CREDITOS REEMBOLSABLES Y CREDITO ADICIONAL:**
   A) Mediante retención sobre salarios (Sume las líneas 1A y 1C del Encasillado 2 o líneas 1A y 2A del Anejo CO Individuo) ..... (18)   00
   B) Mediante retención sobre anualidades y pensiones (Anejo F Individuo, Parte II, línea 13) ...................... (19)   00
   C) Otros pagos y retenciones (Anejo B Individuo, Parte III, línea 17) ...................... (20)   00
   D) Crédito Compensatorio para Pensionados de Bajos Recursos (Véanse instrucciones) ...................... (21)   00
   E) Crédito por Trabajo (Véanse instrucciones) ...................... (22)   00
   F) Crédito de la Oportunidad Americana (Someta Anejo B2 Individuo) ...................... (23)   00
   G) Crédito Adicional (Véanse instrucciones) ...................... (24)   289 00
   H) Total Contribución Retenida, Pagada, Créditos Reembolsables y Crédito Adicional (Sume líneas 31A a la 31G) ...... (25)   289 00

32. **TOTAL NO PAGADO DE LA CONTRIBUCION** (Si la línea 31H es menor que la línea 30, anote diferencia aquí, de lo contrario, en línea 37) ..... (26)   1,642 00

33. **Menos:** Cantidad pagada con prórroga automática ...................... (27)   00

34. **BALANCE PENDIENTE DE PAGO** (Si la línea 32 es mayor que la línea 33, anote la diferencia aquí, de lo contrario, en la línea 37) ..... (28)   1,642 00

35. **Adición a la Contribución por Falta de Pago de la Contribución Estimada** (Anejo T Individuo, Parte II, línea 21) ...................... (29)   00

36. **Sobretasa Especial** (Véanse instrucciones) ...................... (30)   00

37. **Menos: Exceso de Contribución Retenida, Pagada y Créditos Reembolsables** ...................... (31)   00

38. **Menos:** Cantidad pagada  (a) **Con Planilla o Electrónicamente a través de un Programa Certificado** ...................... (32)   1,642 00
   (b) **Otras Transferencias Electrónicas** (Núm. de Transacción: _____ ) ...................... (33)   00
   (c) **Intereses** ...................... (34)   00
   (d) **Recargos** _____ y **Penalidades** ...................... (35)   00

39. **BALANCE PENDIENTE DE PAGO** (Sume líneas 34 a la 36 menos líneas 37, 38(a) y 38(b) o anote aquí. Si es menos de cero, anote la diferencia en línea 40) ..... (36)   00

40. **CONTRIBUCION PAGADA EN EXCESO** (Sume líneas 30, 35 y 36 menos líneas 31H y 33. Indique distribución en la línea A, B o C) .... (37)   00
   A) Acreditar a la contribución estimada 2011 ...................... (38)   00
   B) Aportación al Fondo Especial para el Estuario de la Bahía de San Juan ...................... (39)   00
   C) **A REINTEGRAR** (Si desea que se le deposite el reintegro directamente en una cuenta, complete el Encasillado 5) ..... (40)   00

**Encasillado 5**

**AUTORIZACION PARA DEPOSITO DIRECTO DE REINTEGRO**

Tipo de cuenta    Número de ruta/tránsito    Número de su cuenta

◯ Cheques  ◯ Ahorros    [ ][ ][ ][ ][ ][ ][ ][ ][ ]    [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Cuenta a nombre de: _____  y  _____
(Nombre incluido en letra de molde según aparece en su cuenta. Si es casado y rinde planilla conjunta, incluya el nombre del cónyuge)

Declaro bajo penalidad de perjurio que la información incluida en esta planilla, y documentos que se acompañan, ha sido examinada por mí y que la misma es cierta, correcta y completa. La declaración de la persona que prepara la planilla (excepto el contribuyente) es con respecto a la información disponible y dicha información ha sido verificada.

Firma del Contribuyente    Fecha    Firma del Cónyuge    Fecha
X _____        X _____

(04) Nombre del Especialista (Letra de Molde)    Nombre de la Firma del Negocio

Dirección    Número de Registro    Número de Identificación Patronal

Código Postal    Especialista por cuenta propia (ennegrezca aquí) ◯    Firma del Especialista    Fecha

NOTA AL CONTRIBUYENTE: Indique si hizo pagos por la preparación de su planilla: ⬤ Sí  ⬤ No. Si contestó "Sí", exija la firma y el número de registro del Especialista.
Período de Conservación: Diez (10) años
PRSoft, Inc. (www.prsoft.com)

# Anejo A1 Individuo
Rev. 12.10

# DEPENDIENTES Y BENEFICIARIOS DE CUENTAS DE APORTACION EDUCATIVA

# 2010

Año contributivo comenzado el _1_ de _enero_ de _2010_ y terminado el _31_ de _diciembre_ de _2010_

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social

·2546

| Parte I | Información sobre Dependientes (Véanse instrucciones) |  55 |

**INFORMACION IMPORTANTE PARTE I**

 No incluya al cónyuge en este anejo. Un individuo casado que vive con su cónyuge no es jefe de familia para fines contributivos, por lo que no debe incluir el nombre del cónyuge en el encasillado de jefatura (línea 01).

 Si reclama el estado personal de jefe de familia, incluya al dependiente que le da dicho derecho en la línea de Jefatura (01), pero no reclame la exención por este dependiente.

 Acompañe este Anejo con su planilla para poder considerar la exención por dependientes.

| Jefatura | (01) | Nombre, Inicial Apellido Paterno Apellido Materno | Parentesco | Categoría J | Fecha de Nacimiento | Número de Seguro Social |
|---|---|---|---|---|---|---|
| | | NO CONTRIBUYENTE / NO CONYUGE | | | | |

| | Nombre, Inicial | Apellido Paterno | Apellido Materno | Parentesco | Categoría * (N)(U)(I) | Fecha de Nacimiento Día / Mes / Año | Número de Seguro Social |
|---|---|---|---|---|---|---|---|
| (02) | | RIVERA | VELAZQUEZ | Hijo | N | /1994 | -3393 |
| (03) | | RIVERA | VELAZQUEZ | Hija | U | /1990 | -4352 |
| (04) | | | | | | | |
| (05) | | | | | | | |
| (06) | | | | | | | |
| (07) | | | | | | | |
| (08) | | | | | | | |
| (09) | | | | | | | |
| (10) | | | | | | | |

| Parte II | Beneficiarios de Cuentas de Aportación Educativa (Véanse instrucciones) |  57 |

**INFORMACION IMPORTANTE PARTE II**

 Estos beneficiarios no deberán considerarse al determinar la exención por dependientes. No obstante, si alguno de estos beneficiarios cualifica como su dependiente, deberá incluirlo también en la Parte I de este Anejo.

| (01) | Nombre, Inicial Apellido Pat. Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
|---|---|---|---|---|---|
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |
| (02) | Nombre, Inicial Apellido Pat. Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |
| (03) | Nombre, Inicial Apellido Pat. Apellido Mat. | Fecha de Nacimiento (Día/Mes/Año) | Parentesco * | Número de Seguro Social | Cantidad Aportada (No exceder de $500 cada uno) |
| | Institución financiera | Número de la cuenta | | Número de Identificación Patronal | 00 |
| (10) | **Total aportaciones** (Sume líneas (01) a la (03) y traslade al Anejo A Individuo, Parte II, línea 8 o al Anejo CO Individuo, línea 10H, según aplique) .............................. | | | | 00 |

# Anejo K Individuo

Rev. 12.10

## INGRESO DE INDUSTRIA O NEGOCIO

Año contributivo comenzado el _1_ de _enero_ de _2010_ y terminado el _31_ de _diciembre_ de _2010_

**2010**

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
·2546

| Parte I | Cuestionario | | | 65 | Fecha de comienzo de operaciones: |
|---|---|---|---|---|---|

Número de Identificación Patronal
**66-0609979**

Número de empleados
**1**

Ingreso de Industria o Negocio (ennegrezca uno):
● 1 Contribuyente ◯ 2 Cónyuge

Ennegrezca aquí si ésta es su industria o negocio principal ◯

Día _1_ Mes _1_ Año _1995_
Totalmente Tributable ● (01)
Incentivos Contributivos bajo:

Número de Registro de Comerciante
**00988370017**

Localización de la Industria o Negocio - Número, Calle y Pueblo
**MARGINAL ENTRADA BARRAZAS**

Número de Caso o Concesión

**CAROLINA PR 00985**

Ley Núm. 26 de 1978 ◯ (02)
Ley Núm. 8 de 1987 ◯ (03)
Ley Núm. 148 de 1988 ◯ (04)
Ley Núm. 78 de 1993 ◯ (05)
Ley Núm. 75 de 1995 ◯ (06)
Ley Núm. 14 de 1996 ◯ (07)
Ley Núm. 135 de 1997 ◯ (08)
Ley Núm. 362 de 1999 ◯ (09)

Clave Industrial | Código

Naturaleza de la industria o negocio (Ej. hotel, renta de equipo, etc.)
**TALLER DE MUFFLERS & MECANICA LIVIANA**

Ley Núm. 178 de 2000 ◯ (10)
Ley Núm. 73 de 2008 ◯ (11)
Ley Núm. 83 de 2010 ◯ (12)

| Parte II | Determinación de Ganancia o Pérdida | | 71 | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1. Ventas netas | | (01) | | 87,416 00 |
| 2. Costo de ventas o costos directos de producción: | | | | |
| a) Inventario inicial | (02) | | 00 | |
| b) Más: Compras | (03) | 24,388 | 00 | |
| c) Jornales directos | (04) | | 00 | |
| d) Otros costos directos | (05) | | 00 | |
| e) Total (Sume líneas 2(a) a la 2(d)) | (06) | 24,388 | 00 | |
| f) Menos: Inventario final | (07) | | 00 | |
| g) TOTAL COSTO DE VENTAS (Línea 2(e) menos línea 2(f)) | | (08) | | 24,388 00 |
| 3. Ingreso bruto (Línea 1 menos línea 2(g)) | | (09) | | 63,028 00 |
| 4. Menos: Gastos de operación y otros costos (Informe detalle en Parte III) | | (10) | | 47,278 00 |
| 5. Ingreso neto | | (11) | | 15,750 00 |
| 6. Menos: Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) | | (12) | | 00 |
| 7. Ingreso neto ajustado | | (13) | | 15,750 00 |
| 8. Menos cantidad exenta: _____% de la línea 7 (Véanse instrucciones) | | (14) | | 00 |
| 9. Ganancia (o pérdida) (Si es una ganancia determinada bajo disposiciones no contempladas por la Ley 135 de 1997 o la Ley 362 de 1999, traslade el total a la página 1, Encasillado 2, línea 2M de la planilla o línea 3M, Columna B o C del Anejo CO Individuo, según aplique. Si es una pérdida, véase inst.) | | (15) | | 15,750 00 |
| 10. Contribución Especial: Ingreso neto derivado de Proyectos Fílmicos o de Infraestructura ◯ 7%; Negocio con decreto de exención bajo la Ley 135 de 1997 ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____% (Multiplique la línea 9 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla o línea 25, Columna B o C del Anejo CO Individuo, según aplique) (Ver inst.) | | (20) | | |

| Parte III | Gastos de Operación y Otros Costos | | 81 | |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados | (01) | 12,468 | 00 |
| 2. Comisiones a negocios | (02) | | 00 |
| 3. Gastos de nómina | (03) | 1,723 | 00 |
| 4. Aportación a planes de pensiones | (04) | | 00 |
| 5. Aportación a planes de ingreso diferido | (05) | | 00 |
| 6. Seguro médico o de hospitalización | (06) | 4,961 | 00 |
| 7. Intereses sobre deudas del negocio | (07) | 1,356 | 00 |
| 8. Alquiler pagado | (08) | | 00 |
| 9. Contribuciones sobre la propiedad | (09) | | 00 |
| 10. Otras contribuciones, patentes y licencias | (10) | 963 | 00 |
| 11. Reparaciones | (11) | | 00 |
| 12. Gastos de vehículos de motor | (12) | 2,170 | 00 |
| 13. Servicios públicos (agua, luz, teléfono, etc.) | (13) | 6,912 | 00 |
| 14. Seguros | (14) | 2,116 | 00 |
| 15. Anuncios | (15) | | 00 |
| 16. Gastos de viajes | (16) | | 00 |
| 17. Gastos de comida y entretenimiento (Total gastos $ _____8,640_ ) (Véanse instrucciones) | (17) | 4,320 | 00 |
| 18. Servicios profesionales | (18) | | 00 |
| 19. Materiales y efectos | (19) | 492 | 00 |
| 20. Depreciación y amortización (Someta Anejo E) | (20) | 8,600 | 00 |
| 21. Deudas incobrables | (21) | | 00 |
| 22. Contribución federal sobre el trabajo por cuenta propia (Véanse instrucciones) | (22) | 1,197 | 00 |
| 23. Otros gastos (Someta anejo detallado) | (23) | | 00 |
| 24. Total (Traslade a la Parte II, línea 4 de este Anejo) | (30) | 47,278 | 00 |

# Anejo E
Rev. 12.10

# DEPRECIACION

# 2010

Año contributivo comenzado el __1__ de __enero__ de _2010_ y terminado el __31__ de __diciembre__ de _2010_

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social o Identificación Patronal

**2546**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. ❸❼ |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| BUILDING | 01/11/1996 | 100,000 00 | 45,998 00 | 25 | 4,000 00 |
| VEHICULO DE MOTOR | | 23,000 00 | 9,200 00 | 5 | 4,600 00 |
| | | 00 | 00 | | 00 |
| Total | | | 55,198 00 | | 8,600 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |
| **(e) Amortización *(ej. Goodwill)*** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 00 | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ............................................................................................................................ (10) | 8,600 00

# Anejo N Individuo
Rev. 12.10

# INGRESO DE ALQUILER

## 2010

Año contributivo comenzado el _1_ de _enero_ de 2010 y terminado el _31_ de _diciembre_ de 2010

Nombre del contribuyente
**ALEX R RIVERA DEGLANS**

Número de Seguro Social
-2546

---

## Parte I — Cuestionario ⑥⑧

| Número de Registro de Comerciante | Ingreso de Alquiler (ennegrezca uno): | Ennegrezca aquí si ésta es su industria o negocio principal |
|---|---|---|
| **00988370035** | ⬤1 Contribuyente ◯ 2 Cónyuge | ◯ |

Localización de la propiedad alquilada - Número, Calle y Pueblo

MARGINAL ENTRADA BARRAZAS / SAN ISIDRO

CAROLINA PR 00985

Totalmente Tributable ⬤ (01)
Incentivos Contributivos bajo:
Ley Núm. 78 de 1993 ◯ (02)
Ley Núm. 52 de 1983 ◯ (03)
Ley Núm. 8 de 1987 ◯ (04)
Ley Núm. 135 de 1997 ◯ (05)
Ley Núm. 73 de 2008 ◯ (06)
Ley Núm. 83 de 2010 ◯ (07)

Naturaleza de la propiedad alquilada (Ej. residencia, apartamento, etc.)
ALQUILER DE PROPIEDADES

Número de caso o concesión

Número de empleados
0

---

## Parte II — Determinación de Ganancia o Pérdida ⑦⑦

| | |
|---|---|
| 1. Ingresos .......................................................................................... (01) | 48,780 |
| 2. **Menos:** Gastos de operación y otros costos (Informe detalle en Parte III) ....... (10) | 31,081 |
| 3. Ingreso neto ................................................................................... (11) | 17,699 |
| 4. **Menos:** Pérdida neta en operaciones de años anteriores (Acompañe anejo, véanse instrucciones) ..... (12) | |
| 5. Ingreso neto ajustado ....................................................................... (13) | 17,699 |
| 6. **Menos:** Cantidad exenta _____% de la línea 5 (Véanse instrucciones) ............. (14) | |
| 7. **Ganancia (o pérdida)** (Si es una ganancia no cubierta por la Ley Núm. 135 de 1997, traslade el total a la página 1, Encasillado 2, línea 2P de la planilla o línea 3P del Anejo CO Individuo. Si es una pérdida, véanse instrucciones) ..... (15) | 17,699 |
| 8. Contribución sobre ingreso derivado de la operación de un negocio con decreto de exención bajo la Ley 135 de 1997: ◯ 10% ◯ 7% ◯ 4% ◯ 2% ◯ Otro _____%. (Multiplique la línea 7 por el % correspondiente. Traslade a la página 2, Encasillado 4, línea 24 de la planilla o línea 25 del Anejo CO Individuo 50% a cada uno) (Véanse instrucciones) ............. (20) | |

---

## Parte III — Gastos de Operación y Otros Costos ⑧⑦

| | |
|---|---|
| 1. Salarios, comisiones y bonificaciones a empleados .......................................... (01) | |
| 2. Gastos de nómina ....................................................................................... (02) | |
| 3. Aportación a planes de pensiones ........................................................... (03) | |
| 4. Aportación a planes de ingreso diferido .................................................. (04) | |
| 5. Seguro médico o de hospitalización ........................................................ (05) | |
| 6. Intereses sobre deudas del negocio ........................................................ (06) | 13,000 |
| 7. Contribuciones sobre la propiedad .......................................................... (07) | |
| 8. Otras contribuciones, patentes y licencias .............................................. (08) | 518 |
| 9. Reparaciones .......................................................................................... (09) | |
| 10. Gastos de vehículos de motor ................................................................ (10) | |
| 11. Servicios públicos (agua, luz, teléfono, etc.) ............................................ (11) | |
| 12. Seguros ................................................................................................. (12) | |
| 13. Anuncios .............................................................................................. (13) | |
| 14. Gastos de viajes ................................................................................... (14) | |
| 15. Servicios profesionales ......................................................................... (15) | 4,130 |
| 16. Mantenimiento ..................................................................................... (16) | 5,261 |
| 17. Depreciación y amortización (Someta Anejo E) ........................................ (17) | 8,172 |
| 18. Contribución federal sobre el trabajo por cuenta propia (Véanse instrucciones) ..... (18) | |
| 19. Otros gastos (Someta anejo detallado) ................................................... (19) | |
| 20. **Total** (Traslade a la Parte II, línea 2 de este Anejo) ............................... (30) | 31,081 |

PRSoft, Inc. (www.prsoft.com)

**Anejo E**
Rev. 12.10

# DEPRECIACION

# 2010

Año contributivo comenzado el __1__ de __enero__ de _2010_ y terminado el __31__ de _diciembre_ de _2010_

Nombre del contribuyente

**ALEX R RIVERA DEGLANS**

Número de Seguro Social o Identificación Patronal

-2546

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. **37** |
|---|---|---|---|---|---|

### (a) Depreciación Corriente

| | | | | | |
|---|---|---|---|---|---|
| BUILDING | | 204,319 |00| 24,224 |00| 25 | 8,172 |00 |
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| Total | | | | 24,224 |00| | 8,172 |00 |

### (b) Depreciación Flexible

| | | | | | |
|---|---|---|---|---|---|
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| Total | | | | |00| | |00 |

### (c) Depreciación Acelerada

| | | | | | |
|---|---|---|---|---|---|
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| Total | | | | |00| | |00 |

### (d) Depreciación de Mejoras

| | | | | | |
|---|---|---|---|---|---|
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| Total | | | | |00| | |00 |

### (e) Amortización (ej. Goodwill)

| | | | | | |
|---|---|---|---|---|---|
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| | | |00| |00| | |00 |
| Total | | | | |00| | |00 |

**Nota:** Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Indivíduos)

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ................................................................ (10) | 8,172 |00

Formulario **1040-PR**

Department of the Treasury
Internal Revenue Service

**Planilla para la Declaración de la Contribución Federal sobre el Trabajo por Cuenta Propia (Incluyendo el Crédito Tributario Adicional por Hijos para Residentes *Bona Fide* de Puerto Rico)**

Para el año que comienza el primero de enero de 2010 y termina el 31 de diciembre de 2010, o cualquier otro año contributivo comenzado el ___ 1 enero ___ de 2010 y terminado el ___ 31 diciembre ___ de ___ 2010

OMB No. 1545-0090

20**10**

Escriba a maquinilla o con letra de molde

| Nombre e inicial de su segundo nombre | Apellido | Su número de seguro social |
|---|---|---|
| ALEX R | RIVERA DEGLANS | 2546 |
| Si es una planilla conjunta, nombre e inicial del cónyuge | Apellido | Número de seguro social del cónyuge |
| IRELSY J | VELAZQUEZ REYES | -8689 |

Dirección actual (número, calle, número de apartamento o ruta rural)

PO BOX 7059 PUEBLO STATION

Ciudad, pueblo u oficina postal, estado libre asociado o territorio y zona postal (*ZIP*)

CAROLINA PR 00986

*INTERNAL REVENUE SERVICE*
*W & I - FIELD ASSISTANCE*
*GUAYNABO, PR 00966*

*MAR 11 2011*

*RECEIVED*
*31526*

## Parte I — Contribución y créditos totales

**1** **Estado civil.** Marque el encasillado para su estado civil (vea la página 4 de las instrucciones).

- ☐ Soltero
- ☑ Casado que radica una planilla conjunta
- ☐ Casado que radica una planilla por separado. Anote arriba el número de seguro social de su cónyuge y su nombre completo aquí. ▶

**2** **Hijos calificados.** Complete esta sección **únicamente** si usted es residente *bona fide* de Puerto Rico y reclama el crédito tributario adicional por hijos (vea la página 7 de las instrucciones).

| (a) Nombre de pila          Apellido(s) | (b) Número de seguro social del hijo | (c) Parentesco del hijo con usted |
|---|---|---|
| | | |
| | | |
| | | |

COPY

| | | | |
|---|---|---|---|
| **3** | Contribución sobre el trabajo por cuenta propia de la línea 12 de la Parte V . . . . . | **3** | 2,394 |
| **4** | Contribuciones por empleados domésticos (vea la página 5 de las instrucciones). Adjunte el Anexo H-PR (Formulario 1040-PR) . . . . . . . | **4** | |
| **5** | **Contribuciones totales.** Sume las líneas 3 y 4 (vea la página 5 de las instrucciones) . . . | **5** | 2,394 |
| **6** | Pagos de contribución estimada del año 2010 (vea la página 6 de las instrucciones) | **6** | |
| **7** | Contribución al seguro social retenida en exceso (vea la página 6 de las instrucciones) | **7** | |
| **8** | Crédito tributario adicional por hijos de la línea 3 de la Parte II . . . . . | **8** | |
| **9** | Crédito tributario por cobertura de seguro de salud. Adjunte el Formulario 8885 | **9** | |
| **10** | **Pagos y créditos totales** (vea la página 6 de las instrucciones) . . . . . | **10** | |
| **11** | Si la línea 10 es mayor que la línea 5, reste la cantidad de la línea 5 de la cantidad de la línea 10. Esta es la cantidad **pagada en exceso** . . . . . . . ▶ | **11** | |
| **12a** | Cantidad de la línea 11 que desea que **se le reintegre**. Si se ha incluido el Formulario 8888, marque aquí ▶ ☐ | **12a** | |
| **b** | Núm. de circulación ▶c Tipo: ☐ Corriente ☐ Ahorros | | |
| **d** | Núm. de cuenta | | |
| **13** | Cantidad de la línea 11 que desea que se le **acredite a la contribución estimada de 2011**. . . . . . . . . . ▶ | **13** | |
| **14** | **Cantidad que usted adeuda.** Si la cantidad de la línea 5 es mayor que la cantidad de la línea 10, reste la cantidad de la línea 10 de la cantidad de la línea 5. Para detalles sobre cómo se paga, vea la página 7 de las instrucciones . . . . . . . ▶ | **14** | 2,394 |

**Tercero Autorizado**

¿Desea permitir que otra persona hable sobre esta planilla con el *IRS* (vea la página 13 de las instrucciones)? ☐ **Sí.** Complete lo siguiente. ☐ **No**

Nombre de esta persona ▶

Número de teléfono ▶

Número de identificación personal *(PIN)* ▶

**Firme aquí**

¿Planilla conjunta? Vea la página 12. Conserve una copia para su archivo.

Declaro bajo pena de perjurio que esta planilla, incluyendo los anexos y demás documentos que la acompañan, ha sido examinada por mí y que según mi leal saber y entender es verídica, correcta y completa. La declaración del agente o preparador (que no es el contribuyente) está basada en toda la información de la cual el agente o preparador tiene conocimiento.

Su firma _[firma]_  Fecha 3/11/11  Número de teléfono durante el día

Firma del cónyuge. Si radican conjuntamente, **ambos** cónyuges tienen que firmar. _[firma]_  Fecha 3/11/11

**Para uso exclusivo del preparador remunerado**

Escriba el nombre del Preparador

Firma del Preparador ▶  Fecha  ☐ Marque aquí si el preparador trabaja por cuenta propia  *PTIN* del preparador

Nombre del negocio (o del preparador, si trabaja por cuenta propia), dirección y zona postal ▶

Núm. de identificación patronal

Número de teléfono

Vea en la página 14 de las Instrucciones el Aviso sobre la Ley de Divulgación y Confidencialidad de Información y la Ley de Reducción de Trámites.

Cat. No. 17182F

Formulario **1040-PR** (2010)

*PRSoft, Inc. (www.prsoft.com)*

## Sección C: Ingresos de negocio agropecuario — Método de contabilidad a base de lo devengado

No incluya en las líneas a continuación la venta de animales usados para tiro, cría, entretenimiento o lechería. Vea la página **8** de las instrucciones.

| | | | |
|---|---|---|---|
| **37** | Venta de animales, productos agrícolas, granos y otros productos durante el año . . . . . . . . | **37** | |
| **38a** | Total de distribuciones de cooperativas (Formulario(s) 1099-PATR) **38a** \|\_\_\_\_\_\| **38b** Cantidad tributable | **38b** | |
| **39** | Pagos recibidos del programa de agricultura . . . . . . . . . . . . . . | **39** | |
| **40** | Préstamos de la *Commodity Credit Corporation* declarados bajo elección (o decomisados) . . . . | **40** | |
| **41** | Ingreso de seguro de cosechas . . . . . . . . . . . . . . . | **41** | |
| **42** | Ingreso de servicios prestados con equipo agrícola . . . . . . . . . . | **42** | |
| **43** | Otros ingresos de negocio agropecuario (especifique) | **43** | |
| **44** | Sume las líneas de la columna derecha desde la **37** hasta la **43**, ambas inclusive | **44** | |

| | | | | |
|---|---|---|---|---|
| **45** | Inventario de animales, productos agrícolas, granos y otros productos al comienzo del año | **45** | | |
| **46** | Costo de animales, productos agrícolas, granos y otros productos comprados durante el año | **46** | | |
| **47** | Sume las líneas **45** y **46** | **47** | | |
| **48** | Inventario de animales, productos agrícolas, granos y otros productos al final del año | **48** | | |
| **49** | Costo de animales, productos agrícolas, granos y otros productos agrícolas vendidos. Reste la línea 48 de la línea 47* | | **49** | |
| **50** | **Ingreso bruto agropecuario.** Reste la línea 49 de la línea 44. Anote el resultado aquí y en la línea 11 de la Parte III . ▶ | | **50** | |

*Si usa el método de precio por unidad para los animales o el método de precio de finca para valorar su inventario y la cantidad que aparece en la línea **48** es mayor que la cantidad de la línea **47**, reste la línea **47** de la línea **48**. Anote el resultado en la línea **49**. Sume las líneas **44** y **49**. Anote el resultado en la línea **50** y en la línea **11** de la Parte III.

**Parte IV**      **Ganancias o pérdidas de negocio (por cuenta propia).** Vea las instrucciones para el Anexo C (Formulario 1040), en inglés.

Nombre del propietario                                           **Número de seguro social**

**ALEX R RIVERA DEGLANS**                                         i-2546

**Nota:** Si radica una planilla conjunta y tanto usted como su cónyuge tuvieron una ganancia o pérdida de un negocio, vea **Planillas conjuntas** y **Negocio que pertenece a un matrimonio**, en la página **3** de las instrucciones, para más información.

### Sección A — Ingresos

| | | | | | |
|---|---|---|---|---|---|
| **1** | Total de ingresos brutos $    43,708    Menos devoluciones y descuentos $      Saldo ▶ | | | **1** | 43,708 |
| **2a** | Inventario al comenzar el año | **2a** | | | |
| **b** | Compras menos el costo de los artículos retirados del negocio para uso personal | **2b** | 12,194 | | |
| **c** | Costo de mano de obra. No incluya ninguna cantidad pagada a usted mismo | **2c** | | | |
| **d** | Materiales y suministros . . . . . . . | **2d** | | | |
| **e** | Otros costos (adjunte una explicación) . . . . | **2e** | | | |
| **f** | Sume las líneas desde la **2a** a la **2e** . . . | **2f** | 12,194 | | |
| **g** | Inventario al final del año . . . . . . | **2g** | | | |
| **h** | Costo de mercancías vendidas. Reste la línea **2g** de la línea **2f** . | | | **2h** | 12,194 |
| **3** | **Ganancia bruta.** Reste la línea **2h** de la línea **1** . | | | **3** | |
| **4** | Otros ingresos . . . . . . . . . | | | **4** | |
| **5** | **Ingreso bruto.** Sume las líneas **3** y **4** . . . . . . . . . ▶ | | | **5** | 31,514 |

### Sección B — Gastos

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **6** | Anuncios y publicidad. . . . . | **6** | | **18** | Renta o alquiler: | | |
| **7** | Gastos de vehículos de motor (vea la página **9**) . . . . . . . | **7** | 1,085 | **a** | Vehículos, maquinaria y equipo | **18a** | |
| | | | | **b** | Otra propiedad comercial . . | **18b** | |
| **8** | Comisiones y cuotas . . . . | **8** | | **19** | Reparaciones y manutención . . | **19** | |
| **9** | Trabajo por contrato . . . . | **9** | | **20** | Materiales (no incluidos en la **Sección A**) | **20** | 246 |
| **10** | Agotamiento . . . . . . | **10** | | **21** | Contribuciones y licencias . . | **21** | 1,343 |
| **11** | Depreciación y deducciones de gastos de acuerdo a la sección 179 (no incluida en la **Sección A**). (Adjunte el **Formulario 4562** si está obligado a hacerlo). . . . . . | **11** | 4,300 | **22** | Gastos de viaje, comidas y entretenimiento: | | |
| | | | | **a** | Viajes . . . . . . . | **22a** | |
| | | | | **b** | Comidas y entretenimiento deducibles | **22b** | 2,160 |
| **12** | Programas de beneficios para los empleados (excepto los incluidos en la línea 17). | **12** | 2,480 | **23** | Servicios públicos (agua, electricidad, gas, etc.) . . . | **23** | 3,456 |
| **13** | Seguros (excepto de salud) . . | **13** | 1,058 | **24** | Salarios no incluidos en la línea 2c | **24** | 6,234 |
| **14** | Intereses sobre el negocio . . | **14** | 678 | **25a** | Otros gastos (indique la clase de gasto y la cantidad): | | |
| **15** | Servicios legales y profesionales | **15** | | | | | |
| **16** | Gastos de oficina . . . . | **16** | | | | | |
| **17** | Planes de pensión y de participación en las ganancias . . . . . | **17** | | **b** | Total de los demás gastos . . | **25b** | |
| **26** | **Total de gastos.** Sume las líneas desde la **6** a la **25b** . . . . . . . . . . ▶ | | | | | **26** | 23,040 |
| **27** | **Ganancia (o pérdida) neta.** Reste la línea **26** de la línea **5**. Anote el resultado aquí y en la línea 2 de la Parte V . | | | | | **27** | 8,474 |

PRSoft, Inc. (www.prsoft.com)

| **Parte V** | **Contribución sobre el ingreso del trabajo por cuenta propia** — Si recibió **ingresos como empleado de una iglesia**, vea la página **2** de las instrucciones antes de seguir. |
|---|---|

| Nombre del individuo que recibió **ingresos del trabajo por cuenta propia** | Número de seguro social del individuo con |
|---|---|
| **ALEX RRIVERA DEGLANS** | **ingresos del trabajo por cuenta propia** ▶  ·2546 |

**Nota:** Si radica una planilla de contribución conjunta y tanto usted como su cónyuge recibieron ingresos del trabajo por cuenta propia, **cada uno** de ustedes tiene que completar una Parte V **por separado**.

| | | | | |
|---|---|---|---|---|
| A | Si es ministro, miembro de una orden religiosa o practicante de la Ciencia Cristiana y radicó el Formulario 4361, pero obtuvo **otras** ganancias netas de $400 o más del trabajo por cuenta propia, marque este encasillado y continúe con la Parte V. . . . . . . ▶ | | | ☐ |
| 1a | Ganancia (o pérdida) neta de un negocio agropecuario procedente de la línea 36, Parte III, más la parte que usted recibió de una sociedad agropecuaria. **Nota:** No complete las líneas **1a** y **1b** si usa el método opcional para calcular la ganancia neta de un negocio agropecuario (vea la página **13** de las instrucciones) . | | **1a** | |
| b | Incluya en esta línea cualquier deducción permisible del seguro de salud por el trabajo de cuenta propia (vea la página **11** de las instrucciones). En la línea de puntos junto a la línea 1b, escriba "SEHI" (por sus siglas en Inglés) y la cantidad de la deducción del seguro de salud por el trabajo de cuenta propia. Además, si recibió beneficios de jubilación o por incapacidad del seguro social, también incluya en esta línea la cantidad incluida en la línea 6 de la Parte III procedente de pagos del Programa de Reservas para la Conservación de Tierras más su participación distribuible de dichos pagos procedentes de sociedades colectivas agrícolas . | | **1b** ( | ) |
| 2 | Ganancia (o pérdida) neta procedente de un negocio no agropecuario, la cantidad de la línea 27, Parte IV, más la parte recibida por usted de una sociedad no agropecuaria. Los ministros o miembros de una orden religiosa deben ver la página **2** de las instrucciones para obtener las cantidades que tienen que declarar en esta línea. Vea las **páginas 9** a **10** para saber qué otros ingresos debe declarar. **Nota:** No llene esta línea si usa el método opcional para calcular la ganancia neta de un negocio no agropecuario (vea la página **13** de las instrucciones) . | | **2** | 8,474 |
| 3 | Combine las líneas **1a**, **1b** y **2** . | | **3** | 8,474 |
| 4a | Si la línea 3 es más de cero, multiplique la línea 3 por el 92.35% (0.9235). De otro modo, anote la cantidad de la línea 3 . | | **4a** | |
| | **Nota:** Si la línea 4a es menor de $400 debido a los pagos del Programa del fondo de conservación en la línea **1b**, vea la página **12**. | | | |
| b | Si eligió uno (o ambos) de los dos métodos opcionales, anote aquí el total de las líneas 2 y 4 de la Parte VI . | | **4b** | |
| c | Combine las líneas **4a** y **4b**. Si es menos de $400, **deténgase**; no adeuda la contribución federal sobre el trabajo por cuenta propia. **Excepción:** Si es menos de $400 y usted tenía ingresos como empleado de una iglesia, anote -0- y continúe. . ▶ | | **4c** | 7,825 |
| 5a | Anote sus **ingresos como empleado de una iglesia** del (de los) Formulario(s) 499R-2/W-2PR o W-2. Vea la página **2** de las instrucciones para ver la definición de ingresos recibidos por ser empleado de una iglesia . | **5a** | | |
| b | Multiplique la línea 5a por el 92.35% (0.9235). Si es menos de $100, anote -0- . | | **5b** | |
| 6 | Sume las líneas **4c** y **5b** . | | **6** | 7,825 |
| 7 | Cantidad máxima de salarios e ingreso del trabajo por cuenta propia combinados sujeta a la contribución al seguro social para 2010 | | **7** | *$106,800* 00 |
| 8a | Total de salarios y propinas sujetos a la contribución al seguro social, según aparecen en el (los) Formulario(s) 499R-2/W-2PR o W-2. Si es $106,800 o más, no complete las líneas desde la **8b** hasta la **10** y continúe en la línea **11** . | **8a** | | |
| b | Propinas que no declaró a su patrono y que están sujetas a la contribución al seguro social de la línea 10 del Formulario 4137 (vea la página **10** de las instrucciones) . | **8b** | | |
| c | Salarios sujetos a la contribución al seguro social de la línea 10 del Formulario 8919 (vea la página **12** de las instrucciones) . | **8c** | | |
| d | Sume las líneas **8a**, **8b** y **8c** . | | **8d** | |
| 9 | Reste la línea **8d** de la línea **7**. Si es cero o menos, anote -0- aquí y también en la línea **10** y pase a la línea **11** ▶ | | **9** | 106,800 |
| 10 | Multiplique por el 12.4% (0.124) la cantidad que sea **menor** entre la línea **6** o la línea **9** . | | **10** | 970 |
| 11 | Multiplique por el 2.9% (0.029) la cantidad de la línea **6** . | | **11** | 227 |
| 12 | **Contribución sobre el trabajo por cuenta propia.** Sume las líneas **10** y **11**. Anote el resultado aquí y en la línea **3** de la Parte I . | | **12** | 1197 |

| **Parte VI** | **Métodos opcionales para calcular la ganancia neta.** Vea la página **12** de las instrucciones para las limitaciones. |
|---|---|

**Nota:** Si radica una planilla conjunta y tanto usted como su cónyuge eligen usar un método opcional para calcular sus ganancias netas, **cada uno** de ustedes tiene que completar y adjuntar una Parte VI **por separado**.

| | | | |
|---|---|---|---|
| | **Método opcional — Negocio agropecuario** | | |
| 1 | Ingreso máximo para los efectos de los métodos opcionales . | **1** | *$4,480* 00 |
| 2 | Anote **la cantidad menor entre:** dos tercios (²/₃) del ingreso bruto del negocio agropecuario (la línea **11** de la Parte III, más su parte recibida por usted de una sociedad agropecuaria) pero no menos de cero; **o** $4,480. Incluya esta cantidad en la línea **4b** de la Parte V, anteriormente. | **2** | |
| | **Método opcional — Negocio no agropecuario** | | |
| 3 | Reste la línea **2** de la línea **1** . | **3** | 4,360 |
| 4 | Anote **la cantidad menor entre:** dos tercios (²/₃) del ingreso bruto del negocio no agropecuario (la línea **5** de la Parte IV, más su parte recibida por usted de una sociedad colectiva no agropecuaria) pero no menos de cero; **o** la cantidad que aparece en la línea **3** de la Parte VI, anteriormente. Incluya también esta cantidad en la línea **4b** de la Parte V, anteriormente . | **4** | |

Formulario **1040-PR** (2010)

PRSoft, Inc. (www.prsoft.com)

### Sección C: Ingresos de negocio agropecuario — Método de contabilidad a base de lo devengado

No incluya en las líneas a continuación la venta de animales usados para tiro, cría, entretenimiento o lechería. Vea la página **8** de las instrucciones.

| | | | | |
|---|---|---|---|---|
| **37** | Venta de animales, productos agrícolas, granos y otros productos durante el año . . . . . . . . . | | **37** | |
| **38a** | Total de distribuciones de cooperativas (Formulario(s) 1099-PATR) **38a** | **38b** Cantidad tributable | **38b** | |
| **39** | Pagos recibidos del programa de agricultura . . . . . . . . . . . . . . . . . . . | | **39** | |
| **40** | Préstamos de la *Commodity Credit Corporation* declarados bajo elección (o decomisados) . . . . . | | **40** | |
| **41** | Ingreso de seguro de cosechas . . . . . . . . . . . . . . . . . . . . . . | | **41** | |
| **42** | Ingreso de servicios prestados con equipo agrícola . . . . . . . . . . . . . . . . . | | **42** | |
| **43** | Otros ingresos de negocio agropecuario (especifique) | | **43** | |
| **44** | Sume las líneas de la columna derecha desde la **37** hasta la **43**, ambas inclusive | | **44** | |
| **45** | Inventario de animales, productos agrícolas, granos y otros productos al comienzo del año | **45** | | |
| **46** | Costo de animales, productos agrícolas, granos y otros productos comprados durante el año | **46** | | |
| **47** | Sume las líneas 45 y 46 . . . . . . . . . . . . . . . . | **47** | | |
| **48** | Inventario de animales, productos agrícolas, granos y otros productos al final del año | **48** | | |
| **49** | Costo de animales, productos agrícolas, granos y otros productos agrícolas vendidos. Reste la línea 48 de la línea 47* | | **49** | |
| **50** | **Ingreso bruto agropecuario.** Reste la línea 49 de la línea 44. Anote el resultado aquí y en la línea 11 de la Parte III . ▶ | | **50** | |

*Si usa el método de precio por unidad para los animales o el método de precio de finca para valorar su inventario y la cantidad que aparece en la línea **48** es mayor que la cantidad de la línea **47**, reste la línea **47** de la línea **48**. Anote el resultado en la línea **49**. Sume las líneas **44** y **49**. Anote el resultado en la línea **50** y en la línea **11** de la Parte III.

### Parte IV    Ganancias o pérdidas de negocio (por cuenta propia). Vea las instrucciones para el Anexo C (Formulario 1040), en inglés.

Nombre del propietario                                                                                          **Número de seguro social**
**IRELSY J VELAZQUEZ REYES**                                                                                    8689

**Nota:** Si radica una planilla conjunta y tanto usted como su cónyuge tuvieron una ganancia o pérdida de un negocio, vea **Planillas conjuntas** y **Negocio que pertenece a un matrimonio**, en la página **3** de las instrucciones, para más información.

### Sección A — Ingresos

| | | | | |
|---|---|---|---|---|
| **1** | Total de ingresos brutos $   43,708   Menos devoluciones y descuentos $          Saldo ▶ | | **1** | 43,708 |
| **2a** | Inventario al comenzar el año . . . . . . . . . . . . . . . | **2a** | | |
| **b** | Compras menos el costo de los artículos retirados del negocio para uso personal | **2b** | 12,194 | |
| **c** | Costo de mano de obra. No incluya ninguna cantidad pagada a usted mismo . | **2c** | | |
| **d** | Materiales y suministros . . . . . . . . . . . . . . . . | **2d** | | |
| **e** | Otros costos (adjunte una explicación) . . . . . . . . . . . . | **2e** | | |
| **f** | Sume las líneas desde la **2a** a la **2e** . . . . . . . . . . . . | **2f** | 12,194 | |
| **g** | Inventario al final del año . . . . . . . . . . . . . . . . | **2g** | | |
| **h** | Costo de mercancías vendidas. Reste la línea **2g** de la línea **2f** . . . . . | | **2h** | 12,194 |
| **3** | **Ganancia bruta.** Reste la línea **2h** de la línea **1** . . . . . . . . . . | | **3** | |
| **4** | Otros ingresos . . . . . . . . . . . . . . . . . . . . | | **4** | |
| **5** | **Ingreso bruto.** Sume las líneas **3** y **4** . . . . . . . . . . . ▶ | | **5** | 31,514 |

### Sección B — Gastos

| | | | | | | |
|---|---|---|---|---|---|---|
| **6** | Anuncios y publicidad. . . . . | **6** | | **18** | Renta o alquiler: | |
| **7** | Gastos de vehículos de motor (vea la página **9**) . . . . . . . | **7** | 1,085 | **a** | Vehículos, maquinaria y equipo | **18a** | |
| | | | | **b** | Otra propiedad comercial . . | **18b** | |
| **8** | Comisiones y cuotas . . . . . | **8** | | **19** | Reparaciones y manutención . . | **19** | |
| **9** | Trabajo por contrato . . . . . | **9** | | **20** | Materiales (no incluidos en la **Sección A**) | **20** | 246 |
| **10** | Agotamiento . . . . . . . | **10** | | **21** | Contribuciones y licencias . . | **21** | 1,343 |
| **11** | Depreciación y deducciones de gastos de acuerdo a la sección 179 (no incluida en la **Sección A**). (Adjunte el **Formulario 4562** si está obligado a hacerlo) . . . . . | **11** | 4,300 | **22** | Gastos de viaje, comidas y entretenimiento: | | |
| | | | | **a** | Viajes . . . . . . . | **22a** | |
| | | | | **b** | Comidas y entretenimiento deducibles | **22b** | 2,160 |
| **12** | Programas de beneficios para los empleados (excepto los incluidos en la línea 17). | **12** | 2,480 | **23** | Servicios públicos (agua, electricidad, gas, etc.) . . | **23** | 3,456 |
| **13** | Seguros (excepto de salud) . . . | **13** | 1,058 | **24** | Salarios no incluidos en la línea 2c | **24** | 6,234 |
| **14** | Intereses sobre las del negocio . | **14** | 678 | **25a** | Otros gastos (indique la clase de gasto y la cantidad): | | |
| **15** | Servicios legales y profesionales . | **15** | | | | | |
| **16** | Gastos de oficina . . . . . . | **16** | | | | | |
| **17** | Planes de pensión y de participación en las ganancias . . . . . | **17** | | | | | |
| | | | | **b** | Total de los demás gastos . . | **25b** | |
| **26** | **Total de gastos.** Sume las líneas desde la 6 a la 25b . . . . . . . . . . ▶ | | | | | **26** | 23,040 |
| **27** | **Ganancia (o pérdida) neta.** Reste la línea 26 de la línea 5. Anote el resultado aquí y en la línea 2 de la Parte V . | | | | | **27** | 8,474 |

PRSoft, Inc. (www.prsoft.com)

**Parte V**    Contribución sobre el ingreso del trabajo por cuenta propia — Si recibió **ingresos como empleado de una iglesia**, vea la página **2** de las instrucciones antes de seguir.

| Nombre del individuo que recibió ingresos del trabajo por cuenta propia | Número de seguro social del individuo con ingresos del trabajo por cuenta propia ▶ |
|---|---|
| **IRELSY JVELAZQUEZ REYES** | **-8689** |

**Nota:** Si radica una planilla de contribución conjunta y tanto usted como su cónyuge recibieron ingresos del trabajo por cuenta propia, **cada uno de** ustedes tiene que completar una Parte **V por separado**.

| | | | | |
|---|---|---|---|---|
| A | Si es ministro, miembro de una orden religiosa o practicante de la Ciencia Cristiana **y** radicó el Formulario 4361, pero obtuvo **otras** ganancias netas de $400 o más del trabajo por cuenta propia, marque este encasillado y continúe con la Parte V. . . . . . . ▶ | | | ☐ |
| 1a | Ganancia (o pérdida) neta de un negocio agropecuario procedente de la línea 36, Parte III, más la parte que usted recibió de una sociedad agropecuaria. **Nota:** No complete las líneas **1a** y **1b** si usa el método opcional para calcular la ganancia neta de un negocio agropecuario (vea la página **13** de las instrucciones) . | | **1a** | |
| b | Incluya en esta línea cualquier deducción permisible del seguro de salud por el trabajo de cuenta propia (vea la página **11** de las instrucciones). En la línea de puntos junto a la línea 1b, escriba "SEHI" (por sus siglas en Inglés) y la cantidad de la deducción del seguro de salud por el trabajo de cuenta propia. Además, incluya beneficios de jubilación o por incapacidad del seguro social, también incluya en esta línea la cantidad incluida en la línea 6 de la Parte III procedente de pagos del Programa de Reservas para la Conservación de Tierras más su participación distribuible de dichos pagos procedentes de sociedades colectivas agrícolas . | | **1b** ( | ) |
| 2 | Ganancia (o pérdida) neta procedente de un negocio no agropecuario, la cantidad de la línea 27, Parte IV, más la parte recibida por usted de una sociedad no agropecuaria. Los ministros o miembros de una orden religiosa deben ver la página **2** de las instrucciones para obtener las cantidades que tienen que declarar en esta línea. Vea las **páginas 9 a 10** para saber qué otros ingresos debe declarar. **Nota:** No llene esta línea si usa el método opcional para calcular la ganancia neta de un negocio no agropecuario (vea la página **13** de las instrucciones) . | | **2** | **8,474** |
| 3 | Combine las líneas **1a, 1b y 2** | | **3** | **8,474** |
| 4a | Si la línea 3 es más de cero, multiplique la línea 3 por el 92.35% (0.9235). De otro modo, anote la cantidad de la línea 3. **Nota:** Si la línea 4a es menor de $400 debido a los pagos del Programa del fondo de conservación en la línea **1b**, vea la página **12**. | | **4a** | **7,825** |
| b | Si eligió uno (o ambos) de los dos métodos opcionales, anote aquí el total de las líneas **2 y 4** de la Parte VI | | **4b** | |
| c | Combine las líneas **4a y 4b**. Si es menos de $400, **deténgase**; no adeuda la contribución federal sobre el trabajo por cuenta propia. **Excepción:** Si es menos de $400 y usted tenía ingresos como empleado de una iglesia, anote -0- y continúe. . . . ▶ | | **4c** | **7,825** |
| 5a | Anote sus **ingresos como empleado de una iglesia** del (de los) Formulario(s) 499R-2/W-2PR o W-2. Vea la página **2** de las instrucciones para ver la definición de ingresos recibidos por ser empleado de una iglesia . | **5a** | **5b** | |
| b | Multiplique la línea 5a por el 92.35% (0.9235). Si es menos de $100, anote -0- . | | **5b** | |
| 6 | Sume las líneas **4c y 5b** | | **6** | **7,825** |
| 7 | Cantidad máxima de salarios e ingreso del trabajo por cuenta propia combinados sujeta a la contribución al seguro social para 2010 | | **7** | **$106,800** \| 00 |
| 8a | Total de salarios y propinas sujetos a la contribución al seguro social, según aparecen en el (los) Formulario(s) 499R-2/W-2PR o W-2. Si es $106,800 o más, no complete las líneas desde la **8b** hasta la **10** y continúe en la línea **11** . | **8a** | | |
| b | Propinas que no declaró a su patrono y que están sujetas a la contribución al seguro social de la línea 10 del Formulario 4137 (vea la página **10** de las instrucciones) . | **8b** | | |
| c | Salarios sujetos a la contribución al seguro social de la línea 10 del Formulario 8919 (vea la página **12** de las instrucciones) . | **8c** | | |
| d | Sume las líneas **8a, 8b y 8c** | | **8d** | |
| 9 | Reste la línea 8d de la línea 7. Si es cero o menos, anote -0- aquí y también en la línea 10 y pase a la línea 11 ▶ | | **9** | **106,800** |
| 10 | Multiplique por el 12.4% (0.124) la cantidad que sea **menor** entre la línea 6 o la línea 9 | | **10** | **970** |
| 11 | Multiplique por el 2.9% (0.029) la cantidad de la línea 6 | | **11** | **227** |
| 12 | **Contribución sobre el trabajo por cuenta propia.** Sume las líneas **10 y 11**. Anote el resultado aquí y en la línea 3 de la Parte I | | **12** | **1197** |

**Parte VI**    Métodos opcionales para calcular la ganancia neta. Vea la página **12** de las instrucciones para las limitaciones.

**Nota:** Si radica una planilla conjunta y tanto usted como su cónyuge eligen usar un método opcional para calcular sus ganancias netas, **cada uno de** ustedes tiene que completar y adjuntar una Parte VI **por separado**.

| | | | |
|---|---|---|---|
| | **Método opcional — Negocio agropecuario** | | |
| 1 | Ingreso máximo para los efectos de los métodos opcionales . | **1** | **$4,480** \| 00 |
| 2 | Anote **la cantidad menor entre:** dos tercios (²/₃) del ingreso bruto del negocio agropecuario (la línea 11 de la Parte III, más la parte recibida por usted de una sociedad agropecuaria) pero no menos de cero; **o** $4,480. Incluya esta cantidad en la línea 4b de la Parte V, anteriormente. | **2** | |
| | **Método opcional — Negocio no agropecuario** | | |
| 3 | Reste la línea 2 de la línea 1 . | **3** | |
| 4 | Anote **la cantidad menor entre:** dos tercios (²/₃) del ingreso bruto del negocio no agropecuario (la línea 5 de la Parte IV, más la parte recibida por usted de una sociedad colectiva no agropecuaria) pero no menos de cero; **o** la cantidad que aparece en la línea 3 de la Parte VI, anteriormente. Incluya también esta cantidad en la línea 4b de la Parte V, anteriormente. | **4** | |